# EXHIBIT 2

**GoFresh - Tulsa**
1691 North 161st East Ave

Tulsa, OK 74116

# Customer Statement

Phone: 918.583.1151  Fax: 918.585.9240

| Date |
|---|
| 02/07/2014 |

| Customer Code |
|---|
| FURRS |

*Buffet Partners, L.P.*
*Accounts Payable*
*2701 East Plano Pkwy, Ste. 200*
*Plano TX 75074*

_____

*Amount Enclosed*

*Page    1*

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 205496 | 12/04/2013 | I | | 200.00 | 200.00 |
| 212994 | 01/04/2014 | I | FRG14114010347602 | 183.69 | 183.69 |
| 212930 | 01/04/2014 | I | FRG31114010347577 | 910.59 | 910.59 |
| 213240 | 01/06/2014 | I | FRG31114010547644 | 790.91 | 790.91 |
| 213212 | 01/06/2014 | I | | 28.40 | 28.40 |
| 213213 | 01/06/2014 | I | FRG31214010547642 | 639.35 | 639.35 |
| 213610 | 01/07/2014 | I | | 54.23 | 54.23 |
| 213985 | 01/08/2014 | I | FRG14114010747733 | 203.23 | 203.23 |
| 213885 | 01/08/2014 | I | FRG31214010747705 | 204.63 | 204.63 |
| 214099 | 01/08/2014 | I | | 17.29 | 17.29 |
| 214267 | 01/09/2014 | I | FRG31114010847739 | 435.66 | 435.66 |
| 214505 | 01/10/2014 | I | FRG31214010947809 | 1204.09 | 1204.09 |
| 214965 | 01/11/2014 | I | FRG31114011047821 | 622.07 | 622.07 |
| 214990 | 01/11/2014 | I | FRG14114011047852 | 161.43 | 161.43 |
| 215216 | 01/13/2014 | I | FRG31214011247887 | 357.77 | 357.77 |
| 215746 | 01/14/2014 | I | FRG31114011347906 | 803.27 | 803.27 |
| 216199 | 01/15/2014 | I | FRG14114011447964 | 338.64 | 338.64 |
| 216035 | 01/15/2014 | I | FRG31214011447942 | 619.94 | 619.94 |
| 216398 | 01/16/2014 | I | FRG31114011547971 | 573.90 | 573.90 |
| 216656 | 01/17/2014 | I | FRG31214011648025 | 1096.69 | 1096.69 |
| 217203 | 01/18/2014 | I | FRG31114011748036 | 155.94 | 155.94 |
| 217138 | 01/18/2014 | I | FRG14114011748061 | 173.95 | 173.95 |
| 217275 | 01/18/2014 | I | | 1144.08 | 1144.08 |
| 217370 | 01/20/2014 | I | FRG31214011948096 | 585.05 | 585.05 |
| 217862 | 01/21/2014 | I | FRG31114012048117 | 812.53 | 812.53 |
| 217788 | 01/21/2014 | I | | 63.08 | 63.08 |
| 218361 | 01/22/2014 | I | FRG14114012148169 | 262.61 | 262.61 |
| 218324 | 01/22/2014 | I | FRG31214012148143 | 443.08 | 443.08 |
| 218653 | 01/23/2014 | I | FRG31114012248197 | 528.96 | 528.96 |

| Codes: | C=CR Memo | P=Payment | A=Discount Allowed | **Balance Due:** | **Continued** |
|---|---|---|---|---|---|
| | D=DR Memo | I=Invoice | F=Finance Charge | | |

**GoFresh - Tulsa**
1691 North 161st East Ave

# Customer Statement

Tulsa, OK 74116

Phone: 918.583.1151 Fax: 918.585.9240

| Date |
| :---: |
| 02/07/2014 |
| Customer Code |
| FURRS |

*Buffet Partners, L.P.*
*Accounts Payable*
*2701 East Plano Pkwy, Ste. 200*
*Plano TX 75074*

_____
*Amount Enclosed*

*Page     2*

| Reference # | Ref Date | Code | Description | Amount | Balance |
| :--- | :--- | :---: | :--- | ---: | ---: |
| 218870 | 01/24/2014 | I | FRG31214012348231 | 1056.21 | 1056.21 |
| 219422 | 01/25/2014 | I | FRG31114012448241 | 726.33 | 726.33 |
| 219364 | 01/25/2014 | I | FRG14114012448263 | 157.14 | 157.14 |
| 219630 | 01/27/2014 | I | FRG31214012648303 | 549.45 | 549.45 |
| 220075 | 01/28/2014 | I | FRG31114012748321 | 797.93 | 797.93 |
| 220428 | 01/29/2014 | I | FRG31214012848342 | 325.03 | 325.03 |
| 220443 | 01/29/2014 | I | FRG14114012848355 | 373.55 | 373.55 |
| 221015 | 01/31/2014 | I | FRG31114013048420 | 557.39 | 557.39 |
| 220959 | 01/31/2014 | I | FRG31214013048439 | 1221.21 | 1221.21 |
| 221395 | 02/01/2014 | I | FRG14114013148463 | 261.77 | 261.77 |
| 221646 | 02/03/2014 | I | FRG31214020248484 | 448.67 | 448.67 |
| 222124 | 02/04/2014 | I | FRG31114020348512 | 686.31 | 686.31 |
| 222509 | 02/05/2014 | I | FRG31214020448542 | 206.65 | 206.65 |
| 222817 | 02/06/2014 | I | FRG14114020548595 | 149.49 | 149.49 |

| Codes: | C=CR Memo D=DR Memo | P=Payment I=Invoice | A=Discount Allowed F=Finance Charge | Balance Due: | 21132.19 |
| :--- | :--- | :--- | :--- | :--- | ---: |

| Current | 1-14 Past Due | 15-29 Past Due | 30-44 Past Due | 45-59 Past Due | 60+ Past Due |
| :--- | :--- | :--- | :--- | :--- | ---: |
| 12783.10 | 8149.09 | 0.00 | 200.00 | 0.00 | 0.00 |



## GoFresh - OKC
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 205496

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

**Route:** WC

**Stop:**

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 12/04/2013 | | 12/25/2013 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| | 12/04/2013 | PHIL | AMBER | 585951 |

| Quantity | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | EACH | ZFUEL | Thanksgiving Truck Fuel | | N | 200.00 | 200.00 |

**We will be closed on Thursday November 28th for Thanksgiving**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 200.00 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 200.00 |

Page 1

Cases= 1.00 Splits= 0.00

Signature:_____

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 212994

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's–51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS /**

**Route: ET2**

**Stop: 07**

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/04/2014 | 2049782 | 01/25/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14114010347602 | 01/04/2014 | HS | WEB-1 | 594943 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 0.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 0.00 |
| 1.00 | 1.00 | CASE | 10183 | Grapes, Red Seedless 18-20# | US | N | 38.33 | 38.33 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11450 | Mushrooms, Sliced 10# | US | N | 18.20 | 18.20 |
| 1.00 | 1.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 16.12 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 16.77 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 183.69 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 183.69 |

Page 1

Cases= 9.00 Splits= 0.00

Signature:

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 212930

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

**Route:** OKS

**Stop:** 06

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2014 | | 2048568 | | 01/25/2014 | | Net 15 Days | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31114010347577 | | | 01/04/2014 | PHIL | | WEB-1 | | 594783 | |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | | US | N | 17.28 | 17.28 |
| 3.00 | 3.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | | US | N | 17.50 | 52.50 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | | US | N | 14.33 | 14.33 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | CASE | 10159 | Grapefruit, 32ct. | | US | N | 19.07 | 19.07 |
| 1.00 | 1.00 | CASE | 10183 | Grapes, Red  Seedless 18-20# | | US | N | 38.33 | 38.33 |
| 1.00 | 1.00 | CASE | 10192 | Grapes, White Seedless18-20# | | US | N | 38.33 | 38.33 |
| 3.00 | 3.00 | BOX | 11360 | Kale, Premium 24 Ct. | | US | N | 13.66 | 40.98 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | | N | 26.17 | 26.17 |
| 3.00 | 3.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | | US | N | 18.75 | 56.25 |
| 1.00 | 1.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | | US | N | 19.72 | 19.72 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | | US | N | 14.64 | 14.64 |
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | | US | N | 16.12 | 48.36 |
| 2.00 | 2.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | | US | N | 16.83 | 33.66 |
| 1.00 | 1.00 | CASE | 11500 | Peppers, Jalapeno 1 1/9 Bu | | | N | 30.15 | 30.15 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | | US | N | 17.29 | 17.29 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

Signature:

Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 212930



GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

**Route:** OKS
**Stop:** 06

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | | Due Date | | Terms | | |
|---|---|---|---|---|---|---|---|
| 01/04/2014 | 2048568 | | 01/25/2014 | | Net 15 Days | | |
| Purchase Order Number | | Order Date | Salesperson | | Order Taker | | Our Order Number |
| FRG31114010347577 | | 01/04/2014 | PHIL | | WEB-1 | | 594783 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 3.00 | 3.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 42.51 |
| 1.00 | 1.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 25.37 | 25.37 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 1.00 | 1.00 | CASE | 11552 | Squash, Butternut 35# | US | N | 22.46 | 22.46 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 16.77 |
| 5.00 | 5.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 137.20 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 5.00 | 5.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 87.25 |
| 1.00 | 1.00 | SACK | 11622 | Turnips, Poly 25# | US | N | 23.85 | 23.85 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | Amount |
|---|---|
| NonTaxable Subtotal | 910.59 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 910.59 |

Cases= 45.00 Splits= 0.00

Signature:

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 213240

GoFreshUSA.com

Bill To:
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

Ship To:
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

Route: MP1

Stop: 16

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/06/2014 | | 2051104 | | 01/27/2014 | | Net 15 Days | | | |
| Purchase Order Number | | | | Order Date | Salesperson | Order Taker | | Our Order Number | |
| FRG31114010547644 | | | | 01/06/2014 | PHIL | WEB-1 | | 595132 | |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 10045 | Apples, Granny | | | N | 37.74 | 37.74 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | | US | N | 20.55 | 20.55 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | | US | N | 13.83 | 13.83 |
| 1.00 | 1.00 | CASE | 12075 | Carrots, Shredded 4/5# | | US | N | 18.69 | 18.69 |
| 1.00 | 0.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | | US | N | 17.63 | 0.00 |
| 4.00 | 4.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | | US | N | 37.20 | 148.80 |
| 1.00 | 0.00 | CASE | 10000 | Cranberries, Fresh 24/12 Oz. | | | N | 64.61 | 0.00 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | | US | N | 19.72 | 39.44 |
| 3.00 | 1.00 | CASE | 11410 | Mushrooms, Button 10# | | US | N | 18.30 | 18.30 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | | US | N | 16.50 | 16.50 |
| 2.00 | 2.00 | CASE | 11624 | Onions, Red Jumbo 25# | | US | N | 14.14 | 28.28 |
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | | US | N | 16.12 | 48.36 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | | US | N | 22.83 | 22.83 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)                    Signature: _____                    Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 213240

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

**Route:** MP1

**Stop:** 16

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | |
|------|----------|----------|-------|--|--|
| 01/06/2014 | 2051104 | 01/27/2014 | Net 15 Days | | |

| Purchase Order Number | | | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|---|---|
| FRG31114010547644 | | | 01/06/2014 | PHIL | WEB-1 | 595132 |

| Quantity | | | Item | | | | | | |
|----------|---------|------|------|-------------|------|-----|-----------|--------|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 25.37 | 50.74 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 1.00 | 1.00 | CASE | 11552 | Squash, Butternut 35# | US | N | 22.46 | 22.46 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 16.77 |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 5.00 | 5.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 87.25 |
| 1.00 | 1.00 | SACK | 11622 | Turnips, Poly 25# | US | N | 23.85 | 23.85 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 790.91 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 790.91 |

Page 2

Cases= 37.00 Splits= 1.00

**Signature:**

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|---------------------|------|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need), NO (did not order), OO (over order), MK (keyed wrong), SH (short on truck), BD (bad product), SW (mis-shipped), PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 213212

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS

**Stop:** 01

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/06/2014 | | 01/27/2014 | Net 15 Days |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|---|
| | | 01/06/2014 | HS | DANNY | 594956 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 12084 | Cauliflower, Florets 4/3# | US | N | 28.40 | 28.40 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 28.40 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 28.40 |

Cases= 1.00 Splits= 0.00

Signature: _____

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 213213

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS /**

**Route:** ARS

**Stop:** 01

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2014 | | | 2051021 | | 01/27/2014 | | Net 15 Days | | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31214010547642 | | | | 01/06/2014 | HS | | WEB-1 | | 595130 | |

| Quantity | | Item | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | | | | | |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 51.84 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 20.55 | 20.55 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 0.00 | CASE | 10000 | Cranberries, Fresh 24/12 Oz. | | N | 64.61 | 0.00 |
| 1.00 | 1.00 | CASE | 10183 | Grapes, Red Seedless 18-20# | US | N | 38.33 | 38.33 |
| 1.00 | 1.00 | CASE | 10192 | Grapes, White Seedless18-20# | US | N | 38.33 | 38.33 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 2.00 | 0.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 0.00 | 0.00 |
| 2.00 | 2.00 | CASE | 11428 | Mushrooms, Medium 10# | US | N | 21.30 | 42.60 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | US | N | 16.50 | 16.50 |
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 48.36 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

**Signature:** _____

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



# GoFresh - Tulsa

1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 213213

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS /**

**Route:** ARS

**Stop:** 01

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/06/2014 | | 2051021 | | 01/27/2014 | | Net 15 Days | | | |
| Purchase Order Number | | | | Order Date | Salesperson | Order Taker | | Our Order Number | |
| FRG31214010547642 | | | | 01/06/2014 | HS | WEB-1 | | 595130 | |

| Quantity | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 2.00 | 2.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 28.34 |
| 3.00 | 3.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 25.37 | 76.11 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 2.00 | 2.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 39.30 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | Amount |
|---|---|
| NonTaxable Subtotal | 639.35 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 639.35 |

Page 2

Cases= 32.00 Splits= 1.00

Signature:_____

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 213610

GoFreshUSA.com

Bill To:
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

Ship To:
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

Route: OKS

Stop: 05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | | Due Date | | Terms | | |
|------|----------|--|----------|--|-------|--|--|
| 01/07/2014 | | | 01/28/2014 | | Net 15 Days | | |
| Purchase Order Number | | | Order Date | Salesperson | Order Taker | | Our Order Number |
| | | | 01/07/2014 | PHIL | RAYELYNNE | | 595283 |

| Quantity | | | Item | Description | COOL | Tax | Unit Price | Amount |
|----------|---------|------|------|-------------|------|-----|------------|--------|
| Ordered | Shipped | Pack | Code | | | | | |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|--|--|
| NonTaxable Subtotal | 54.23 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 54.23 |

Cases= 3.00 Splits= 0.00

Signature: _____

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |
| | | | |



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 213985

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS  /**

**Route:** ET2

**Stop:**  06

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | | Terms |
|---|---|---|---|---|
| 01/08/2014 | 2054654 | 01/29/2014 | | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14114010747733 | 01/08/2014 | HS | WEB-1 | 596013 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 10045 | Apples, Granny | | N | 37.74 | 37.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | GA | N | 21.90 | 21.90 |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 32.24 |
| 1.00 | 0.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 0.00 | 0.00 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | | |
|---|---|---|
| NonTaxable Subtotal | | 203.23 |
| Taxable Subtotal | | 0.00 |
| Tax  0.000% | | 0.00 |
| Total Invoice | | 203.23 |

Cases= 10.00  Splits= 0.00

Signature:

Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 213885

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS /**

**Route:** ARS

**Stop:** 04

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | | | Terms | |
|---|---|---|---|---|---|---|
| 01/08/2014 | 2053567 | 01/29/2014 | | | Net 15 Days | |
| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number |
| FRG31214010747705 | | 01/08/2014 | HS | WEB-1 | | 595826 |

| Quantity | | | Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 18.30 |
| 2.00 | 2.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 28.34 |
| 1.00 | 1.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 25.37 | 25.37 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 3.00 | 3.00 | BOX | 11407 | Spring Mix, 3# | US | N | 8.41 | 25.23 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 16.77 |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |
| 1.00 | 1.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | MX | N | 17.45 | 17.45 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| NonTaxable Subtotal | 204.63 |
|---|---|
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 204.63 |

Cases= 13.00 Splits= 1.00

**Signature:**

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 214099

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's–51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS /**

Route: TE

Stop: 03

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/08/2014 | | 01/29/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| | 01/08/2014 | HS | FAVIAN | 596033 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 17.29 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 17.29 |

Page 1

Cases= 1.00 Splits= 0.00

Signature:

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



# GoFresh - OKC

301 North Rhode Island Ave

OK City, OK 73117

Phone: (405) 516 - 0504

Fax: (918) 585 - 9240

# Invoice 214267

GoFreshUSA.com

**Bill To:**

Furr's

Accounts Payable

2701 East Plano Pkwy, Ste. 200

Plano TX 75074

(316) 689-0049

**Ship To:**

Furr's--Moore

1201 S. Interstate Drive

Moore OK 73160

(405) 799-5814

**Customer FURRS  /**

**Route:** OKS

**Stop:** 05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/09/2014 | | 2055695 | | 01/30/2014 | | Net 15 Days | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31114010847739 | | | 01/09/2014 | PHIL | | WEB-1 | | 596085 | |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | |
| 1.00 | 1.00 | CASE | 10069 | Apples, Red Delicious WXF 80ct. | US | N | 25.74 | 25.74 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 1.00 | CASE | 11260 | Celery, 36 Ct. | US | N | 23.88 | 23.88 |
| 1.00 | 1.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 37.20 |
| 1.00 | 0.00 | CASE | 10000 | Cranberries, Fresh 24/12 Oz. | | N | 64.61 | 0.00 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 18.75 |
| 1.00 | 1.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | US | N | 19.72 | 19.72 |
| 1.00 | 1.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 18.30 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 4.00 | 4.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 56.68 |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 25.37 | 50.74 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 16.77 |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

Signature:_____

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 214267

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

**Route:** OKS

**Stop:** 05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | |
|---|---|---|---|---|---|
| 01/09/2014 | 2055695 | 01/30/2014 | Net 15 Days | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|---|
| FRG31114010847739 | | 01/09/2014 | PHIL | WEB-1 | 596085 |

| Quantity | | | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its collection, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| NonTaxable Subtotal | 435.66 |
|---|---|
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 435.66 |

Cases= 22.00 Splits= 0.00

Signature:_____

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |



## GoFresh - Tulsa

1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 214505

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS
**Stop:** 05

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/10/2014 | 2057975 | 01/31/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|-----------------------|------------|-------------|-------------|------------------|
| FRG31214010947809 | 01/10/2014 | HS | WEB-1 | 596755 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|------------------|---------|------|-----------|-------------|------|-----|------------|--------|
| 1.00 | 1.00 | CASE | 10045 | Apples, Granny | | N | 37.74 | 37.74 |
| 1.00 | 1.00 | CASE | 10069 | Apples, Red Delicious WXF 80ct. | US | N | 25.74 | 25.74 |
| 2.00 | 2.00 | CASE | 10378 | Bananas, 40# Food Service | GA | N | 21.90 | 43.80 |
| 3.00 | 3.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 51.84 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 2.00 | 2.00 | CASE | 10144 | Cantaloupes, 12 CT | US | N | 21.20 | 42.40 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 0.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Celio | US | N | 17.63 | 0.00 |
| 1.00 | 0.00 | CASE | 10000 | Cranberries, Fresh 24/12 Oz. | | N | 64.61 | 0.00 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 2.00 | 2.00 | CASE | 10204 | Honeydews | US | N | 17.93 | 35.86 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 2.00 | 2.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 52.34 |
| 2.00 | 2.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 37.60 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | US | N | 16.50 | 16.50 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

**Signature:** _Michael L. Ifresh_

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 214505

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:**  ARS

**Stop:**  05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/10/2014 | 2057975 | 01/31/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214010947809 | 01/10/2014 | HS | WEB-1 | 596755 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 48.36 |
| 3.00 | 3.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 50.49 |
| 1.00 | 1.00 | CASE | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 30.15 | 30.15 |
| 1.00 | ⊘ 1.00 | CASE | 11506 | *RETURNED* Peppers, Red Bell 1 1/9 Bu, *RETURN* | US | N | 22.83 | 22.83 ⊘ |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 2.00 | 2.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 28.34 |
| 4.00 | 4.00 | SACK | 11644 | Potatoes, Red A Size 50# | US | N | 29.51 | 118.04 |
| 3.00 | 3.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 25.37 | 76.11 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 3.00 | 3.00 | BOX | 11407 | Spring Mix, 3# | US | N | 8.41 | 25.23 |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 33.54 |
| 6.00 | 6.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 164.64 |
| 3.00 | 3.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 58.95 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | MX | N | 17.45 | 52.35 |
| 4.00 | ⊘ 4.00 | CASE | 10351 | *(RETURNED)* Watermelon, 1ct. Seedless | | N | 10.44 | 41.76 ⊘ |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

1204.09

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether or not suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 1268.68 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 1268.68 |

Cases= 64.00  Splits= 0.00

**Signature:** Michael L Heck

Page  2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| 1-CS | Peppers, Red Bell 1 1/9 Bu | $ 22.83 | NN |
| 4-CS | Watermelon, 1cT Seedless | $ 41.76 | NN |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**

301 North Rhode Island Ave

OK City, OK 73117

Phone: (405) 516 - 0504

Fax: (918) 585 - 9240

# Invoice 214965

GoFreshUSA.com

**Customer FURRS  /**

**Bill To:**

Furr's

Accounts Payable

2701 East Plano Pkwy, Ste. 200

Plano TX 75074

(316) 689-0049

**Ship To:**

Furr's--Moore

1201 S. Interstate Drive

Moore OK 73160

(405) 799-5814

**Route:** OKS

**Stop:** 05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | |
|---|---|---|---|---|---|
| 01/11/2014 | 2058172 | 02/01/2014 | Net 15 Days | | |
| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
| FRG31114011047821 | | 01/11/2014 | PHIL | WEB-1 | 596958 |

| Quantity | | | Item | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | | | | | |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | CASE | 12075 | Carrots, Shredded 4/5# | US | N | 18.69 | 18.69 |
| 1.00 | 1.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 37.20 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 37.60 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | US | N | 16.50 | 16.50 |
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 48.36 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 1.00 | 1.00 | CASE | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 30.15 | 30.15 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 1.00 | 1.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 14.17 |
| 2.00 | 2.00 | SACK | 11644 | Potatoes, Red A Size 50# | US | N | 29.51 | 59.02 |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 25.37 | 50.74 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

**Signature:** Dan Brown

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 214965

GoFreshUSA.com

**Customer FURRS /**

**Route:** OKS

**Stop:** 05

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/11/2014 | 2058172 | 02/01/2014 | Net 15 Days |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number |
|---|---|---|---|---|---|---|
| FRG31114011047821 | | 01/11/2014 | PHIL | WEB-1 | | 596958 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 33.54 |
| 2.00 | 2.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 29.54 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 622.07 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 622.07 |

Cases= 31.00  Splits= 0.00

**Signature:** DAN Blown

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 214990

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS /**

Route: ET2

Stop: 04

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/11/2014 | 2059656 | 02/01/2014 | Net 15 Days |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|---|
| FRG14114011047852 | | 01/11/2014 | HS | WEB-1 | 597232 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|----------|--------|------|-----------|-------------|------|-----|------------|--------|
| Ordered | Shipped | | | | | | | |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 0.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 0.00 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 16.12 |
| 3.00 | 3.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 82.32 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and/in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 216.31 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 216.31 |

Page 1/

Cases= 10.00 Splits= 0.00      Signature:

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| 2 | FLAT Strawberries 8-1# | - 54 88 | 00 |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



### GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 215216

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS /**

**Route:** ARS

**Stop:** 01

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/13/2014 | 2060349 | 02/03/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214011247887 | 01/13/2014 | HS | WEB-1 | 597471 |

| Quantity Ordered | Quantity Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 18.75 |
| 1.00 | 1.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 18.30 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 2.00 | 2.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 28.34 |
| 1.00 | 1.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 26.37 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 2.00 | 2.00 | BOX | 11407 | Spring Mix, 3# | US | N | 8.41 | 16.82 |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 33.54 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 1.00 | 1.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | MX | N | 17.45 | 17.45 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 357.77 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 357.77 |

Cases: 21.00 Splits= 0.00

Signature: _____

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 215746

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

**Route:** OKS
**Stop:** 03

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | |
|------|----------|----------|-------|---|---|
| 01/14/2014 | 2061709 | 02/04/2014 | Net 15 Days | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number | |
|---|---|---|---|---|---|---|
| FRG31114011347906 | | 01/14/2014 | PHIL | WEB-1 | 598178 | |

| Quantity | | | Item | Description | | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | | | | | | |
| 1.00 | 1.00 | CASE | 10045 | Apples, Granny | | | N | 37.74 | 37.74 |
| 1.00 | 1.00 | CASE | 10069 | Apples, Red Delicious WXF 80ct. | | US | N | 25.74 | 25.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | | US | N | 17.28 | 17.28 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | | US | N | 17.63 | 17.63 |
| 2.00 | 2.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | | US | N | 37.20 | 74.40 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | | US | N | 22.01 | 22.01 |
| 2.00 | 2.00 | BOX | 11360 | Kale, Premium 24 Ct. | | US | N | 13.66 | 27.32 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | | US | N | 20.15 | 20.15 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | | US | N | 16.12 | 32.24 |
| 2.00 | 2.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | | US | N | 16.83 | 33.66 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | | US | N | 17.29 | 17.29 |
| 4.00 | 4.00 | CASE | 11686 | Potatoes, Idaho 90ct. | | US | N | 14.17 | 56.68 |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | | US | N | 26.37 | 52.74 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | | N | 5.45 | 5.45 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)   Signature: _____   Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 215746

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS   /**

**Route:** OKS

**Stop:**   03

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/14/2014 | 2061709 | 02/04/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31114011347906 | 01/14/2014 | PHIL | WEB-1 | 598178 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 2.00 | 2.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 49.12 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 16.77 |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |
| 4.00 | 4.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 109.76 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 4.00 | 4.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 69.80 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 803.27 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 803.27 |

Cases= 38.00  Splits= 1.00         Signature:

Page  2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |



## GoFresh - Tulsa

1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 216199

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS  /**

**Route:** ET2
**Stop:** 04A

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/15/2014 | 2063748 | 02/05/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14114011447964 | 01/15/2014 | HS | WEB-1 | 599310 |

| Quantity | | | Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 10069 | Apples, Red Delicious WXF 80ct. | US | N | 25.74 | 25.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11260 | Celery, 36 Ct. | US | N | 22.38 | 22.38 |
| 2.00 | 2.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 27.32 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 1.00 | 1.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 16.12 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 2.00 | 2.00 | 5LB | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 8.54 | 17.08 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 1.00 | 1.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 27.44 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | Amount |
|---|---|
| NonTaxable Subtotal | 338.64 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 338.64 |

Cases= 17.00 Splits= 1.00

Signature:

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 216035

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS

**Stop:** 02

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/15/2014 | 2062891 | 02/05/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214011447942 | 01/15/2014 | HS | WEB-1 | 599073 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | GA | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 20.55 | 20.55 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11260 | Celery, 36 Ct. | US | N | 22.38 | 22.38 |
| 2.00 | 2.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 44.02 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 18.75 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 14.64 | 14.64 |
| 1.00 | 1.00 | CASE | 10276 | Oranges, Fancy 88ct | US | N | 25.08 | 25.08 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 2.00 | 2.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 28.34 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)                    Signature: _____          Page   1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa

1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 216035

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS   /**

**Route:** ARS
**Stop:** 02

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | | Due Date | | Terms | | |
|---|---|---|---|---|---|---|---|
| 01/15/2014 | 2062891 | | 02/05/2014 | | Net 15 Days | | |

| Purchase Order Number | | | Order Date | Salesperson | Order Taker | | Our Order Number |
|---|---|---|---|---|---|---|---|
| FRG31214011447942 | | | 01/15/2014 | HS | WEB-1 | | 599073 |

| Quantity | | | Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 11710 | Potatoes, Sweet #1 40# | US | N | 26.37 | 26.37 |
| 3.00 | 3.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 79.11 |
| 3.00 | 3.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 82.32 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 2.00 | 2.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | MX | N | 17.45 | 34.90 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 619.94 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 619.94 |

Cases= 30.00  Splits= 0.00

Signature: _____

Page  2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 216398

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

**Route:** OKS

**Stop:** 06

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/16/2014 | 2063784 | 02/06/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31114011547971 | 01/16/2014 | PHIL | WEB-1 | 599419 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount | |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 | |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 | |
| 1.00 | 1.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 20.55 | 20.55 | |
| 1.00 | 1.00 | CASE | 10144 | Cantaloupes, 12 CT | US | N | 21.20 | 21.20 | |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 | |
| 1.00 | 1.00 | CASE | 12075 | Carrots, Shredded 4/5# | US | N | 18.69 | 18.69 | |
| 3.00 | 3.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 111.60 | |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 | |
| 1.00 | 1.00 | CASE | 20007 | Eggs, Large 30 Dozen | | N | 51.12 | 51.12 | |
| 1.00 | 0.00 | CASE | 10159 | Grapefruit, 32ct. | US | N | 24.77 | 0.00 | |
| 1.00 | 1.00 | CASE | 10204 | Honeydews | US | N | 17.93 | 17.93 | |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 | |
| 1.00 | 1.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | US | N | 20.15 | 20.15 | |
| 1.00 | 1.00 | CASE | 10276 | Oranges, Fancy 88ct | US | N | 25.08 | 25.08 | |
| 4.00 | 4.00 | 5LB | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 8.54 | 34.16 | |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 | |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 | |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and charges which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

Signature:_____

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need), NO (did not order), OO (over order), MK (keyed wrong), SH (short)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 216398

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS  /**

**Route:** OKS
**Stop:**   06

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | | Due Date | | Terms | |
|---|---|---|---|---|---|---|
| 01/16/2014 | 2063784 | | 02/06/2014 | | Net 15 Days | |
| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number |
| FRG31114011547971 | | 01/16/2014 | PHIL | WEB-1 | | 599419 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | | US | N | 15.68 | 15.68 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | | US | N | 19.65 | 19.65 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | | PE | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 573.90 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 573.90 |

Page  2

Cases= 24.00  Splits= 1.00          Signature:_____

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 216656

GoFreshUSA.com

| Bill To: | Ship To: | **Customer FURRS / ** |
|---|---|---|
| Furr's | Furr's Fort Smith | |
| Accounts Payable | 5707 Rogers Ave | **Route:** ARS |
| 2701 East Plano Pkwy, Ste. 200 | | **Stop:** 04 |
| Plano TX 75074 | Ft. Smith AR 72903 | |
| (316) 689-0049 | (479) 478-0398 | |

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/17/2014 | 2066075 | 02/07/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214011648025 | 01/17/2014 | HS | WEB-1 | 600602 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10045 | Apples, Granny | | N | 37.74 | 37.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | GA | N | 21.90 | 21.90 |
| 3.00 | 3.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 51.84 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 2.00 | 2.00 | CASE | 10144 | Cantaloupes, 12 CT | US | N | 21.20 | 42.40 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 2.00 | 2.00 | CASE | 10204 | Honeydews | US | N | 17.93 | 35.86 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 37.60 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | MX | N | 16.50 | 16.50 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 32.24 |
| 2.00 | 2.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 33.66 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)  **Signature:** _____  Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 216656

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS
**Stop:** 04

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/17/2014 | 2066075 | 02/07/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214011648025 | 01/17/2014 | HS | WEB-1 | 600602 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 30.20 | 30.20 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 3.00 | 3.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 42.51 |
| 4.00 | 4.00 | SACK | 11644 | Potatoes, Red A Size 50# | US | N | 29.51 | 118.04 |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 52.74 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 1.00 | 1.00 | BOX | 11407 | Spring Mix, 3# | US | N | 8.41 | 8.41 |
| 3.00 | 3.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 50.31 |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |
| 4.00 | 4.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 109.76 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | MX | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 1096.69 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 1096.69 |

Cases= 54.00  Splits= 1.00

**Signature:** _Michael T. Neal_

Page   2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)