

**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 217203

GoFreshUSA.com

| Bill To: | Ship To: | Customer FURRS / |
|---|---|---|
| Furr's | Furr's--Moore | |
| Accounts Payable | 1201 S. Interstate Drive | Route: OKS |
| 2701 East Plano Pkwy, Ste. 200 | | Stop: 05 |
| Plano TX 75074 | Moore OK 73160 | |
| (316) 689-0049 | (405) 799-5814 | |

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/18/2014 | 2066376 | 02/08/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31114011748036 | 01/18/2014 | PHIL | WEB-1 | 601196 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 1.00 | CASE | 10159 | Grapefruit, 32ct. | US | N | 24.77 | 24.77 |
| 1.00 | 1.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 14.17 |
| 1.00 | 1.00 | CASE | 11710 | Potatoes, Sweet #1 40# | US | N | 26.37 | 26.37 |
| 3.00 | 3.00 | BOX | 11407 | Spring Mix, 3# | US | N | 8.41 | 25.23 |
| 1.00 | 1.00 | SACK | 11622 | Turnips, Poly 25# | US | N | 23.85 | 23.85 |
| 1.00 | 1.00 | CASE | 10351 | Watermelon, 1ct. Seedless | | N | 10.44 | 10.44 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee of the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 155.94 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 155.94 |

Page 1

Cases: 10.00 Splits= 0.00       Signature:

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 217138

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's–51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS  /**

**Route:** ET2

**Stop:** 04

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/18/2014 | 2067627 | 02/08/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|-----------------------|-----------|-------------|-------------|------------------|
| FRG14114011748061 | 01/18/2014 | HS | WEB-1 | 601445 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|------|---------|------|-----------|-------------|------|-----|-----------|--------|
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 32.24 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 173.95 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 173.95 |

Cases= 10.00 Splits= 0.00

Signature: _____

Page    1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 217275

GoFreshUSA.com

| Bill To: | Ship To: | Customer FURRS / |
|---|---|---|
| Furr's | Furr's--Moore | |
| Accounts Payable | 1201 S. Interstate Drive | **Route:** OS1 |
| 2701 East Plano Pkwy, Ste. 200 | | **Stop:** 01 |
| Plano TX 75074 | Moore OK 73160 | |
| (316) 689-0049 | (405) 799-5814 | |

Adjusments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | |
|---|---|---|---|---|---|
| 01/18/2014 | | 02/08/2014 | Net 15 Days | | |
| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
| | | 01/18/2014 | PHIL | PHIL | 601740 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | GA | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 3.00 | 3.00 | CASE | 11230 | Cabbage, Green Jumbo Sack 50# | US | N | 17.50 | 52.50 |
| 1.00 | 1.00 | CASE | 10144 | Cantaloupes, 12 CT | US | N | 21.20 | 21.20 |
| 1.00 | 0.75 | CASE | 12075 | Carrots, Shredded 4/5# | US | N | 18.69 | 14.02 |
| 1.00 | 0.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 0.00 |
| 3.00 | 3.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 111.60 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | CASE | 10159 | Grapefruit, 32ct. | US | N | 24.77 | 24.77 |
| 1.00 | 1.00 | CASE | 10204 | Honeydews | US | N | 17.93 | 17.93 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 37.60 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 2.00 | 2.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | US | N | 20.15 | 40.30 |
| 4.00 | 4.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 73.20 |
| 1.00 | 1.00 | CASE | 11458 | Onions, Green (Pencil) 48 Ct. | US | N | 14.91 | 14.91 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)                                                        Signature: _____                    Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



**GoFresh - Tulsa**

1691 North 161st East Ave

Tulsa, OK 74116

Phone: (918) 583 - 1151

Fax: (918) 585 - 9240

# Invoice 217275

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(316) 689-0049

**Customer FURRS /**

**Route:** OS1

**Stop:** 01

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | |
|---|---|---|---|---|---|
| 01/18/2014 | | 01/18/2014 | COD | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|---|
| | | 01/18/2014 | PHIL | PHIL | 601740 |

| Quantity | | | Item | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | | | | | |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 14.64 | 14.64 |
| 4.00 | 4.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 16.12 | 64.48 |
| 2.00 | 2.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 33.66 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 3.00 | 3.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 42.51 |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 52.74 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 3.00 | 3.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 50.31 |
| 4.00 | 4.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 59.08 |
| 4.00 | 4.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 109.76 |
| 2.00 | 2.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 39.30 |
| 4.00 | 4.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 69.80 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 1144.08 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 1144.08 |

Page 2

Cases= 57.75 Splits= 1.00

Signature:_____

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



# GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 217370

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS /**

**Route:** ARS

**Stop:** 02

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/20/2014 | 2069236 | 02/10/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214011948096 | 01/20/2014 | HS | WEB-1 | 602017 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10069 | Apples, Red Delicious WXF 80ct. | US | N | 25.74 | 25.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | GA | N | 21.90 | 21.90 |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 20.55 | 20.55 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 18.75 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 15.14 | 15.14 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 1.00 | 1.00 | CASE | 10276 | Oranges, Fancy 88ct | US | N | 25.08 | 25.08 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

Signature: _Michael L. Hurd_

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa

1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 217370

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS

**Stop:** 02

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/20/2014 | 2069236 | 02/10/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214011948096 | 01/20/2014 | HS | WEB-1 | 602017 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 14.17 |
| 3.00 | 3.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 79.11 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 2.00 | 0.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 0.00 |
| 2.00 | 0.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 0.00 |
| 1.00 | 1.00 | FLAT | 10336 *(RETURNED)* | Strawberries, 8/1# | US | N | ~~27.44~~ | ~~27.44~~ |
| 2.00 | 2.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#, GO FRESH | US | N | 19.65 | 39.30 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 52.35 |

6 | 12.49
- | 27.44
5 | 85.05

5 8 5.05

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 612.49 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 612.49 |

Cases= 31.00  Splits= 1.00

Signature: _Mark / J. Hunt_

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| 1 FLAT | Strawberries, 8/1 # | 27.44 | NN |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - OKC

301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 217862

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS  /**

**Route:** MP1

**Stop:** 23

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/21/2014 | 2069973 | 02/11/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31114012048117 | 01/21/2014 | PHIL | WEB-1 | 602766 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 10045 | Apples, Granny | | N | 37.74 | 37.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11260 | Celery, 36 Ct. | US | N | 21.14 | 21.14 |
| 2.00 | 2.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 74.40 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 2.00 | 2.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | US | N | 20.15 | 40.30 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | US | N | 16.50 | 16.50 |
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 51.36 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 1.00 | 1.00 | CASE | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 30.15 | 30.15 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

**Signature:** _____

Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



# GoFresh - OKC
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

## Invoice 217862

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS  /**

**Route:** MP1

**Stop:** 23

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/21/2014 | 2069973 | 02/11/2014 | Net 15 Days |

| Purchase Order Number | | | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|---|---|
| FRG31114012048117 | | | 01/21/2014 | PHIL | WEB-1 | 602766 |

| Quantity | | | Item | | | | | |
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 4.00 | 4.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 56.68 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 16.77 |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |
| 4.00 | 4.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 109.76 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 812.53 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 812.53 |

Page   2

Cases= 39.00  Splits= 1.00          Signature:_____

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 217788

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS / /**

**Route:** ARS
**Stop:** 06

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/21/2014 | | 02/11/2014 | Net 15 Days |

| Purchase Order Number | | | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|---|---|
| | | | 01/21/2014 | HS | DANNY | 602335 |

| Quantity | | | Item | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | | | | | |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 33.54 |
| 2.00 | 2.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 29.54 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 63.08 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 63.08 |

Cases= 4.00  Splits= 0.00

Signature: _Michael J Plunk_

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



GoFreshUSA.com

**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

**Invoice 218361**

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's—51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS  /**

**Route:** ET2
**Stop:** 05z

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/22/2014 | 2071830 | 02/12/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14114012148169 | 01/22/2014 | HS | WEB-1 | 603914 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 2.00 | 2.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 44.02 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 2.00 | 2.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 54.88 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings, or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 262.61 |
| Taxable Subtotal | 0.00 |
| Tax  0.000% | 0.00 |
| Total Invoice | 262.61 |

Cases= 13.00  Splits=0.00

**Signature:**

Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



# GoFresh - Tulsa

1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 218324

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS
**Stop:** 04

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/22/2014 | 2070827 | 02/12/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|-----------------------|-----------|-------------|-------------|------------------|
| FRG31214012148143 | 01/22/2014 | HS | WEB-1 | 603573 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---------|---------|------|-----------|-------------|------|-----|-----------|--------|
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 18.75 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | US | N | 16.50 | 16.50 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 15.14 | 15.14 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 1.00 | 1.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 14.17 |
| 1.00 | 1.00 | CASE | 11710 | Potatoes, Sweet #1 40# | US | N | 26.37 | 26.37 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 3.00 | 3.00 | BOX | 11407 | Spring Mix, 3# | US | N | 8.41 | 25.23 |
| 2.00 | 2.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 39.30 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | US | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 443.08 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 443.08 |

Cases: 26.00 Splits: 0.00

**Signature:**

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

**Invoice 218653**

GoFreshUSA.com

Bill To:
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

Ship To:
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS  /**

Route: OKS

Stop: 05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | | Due Date | | Terms | | |
|------|----------|--|----------|--|-------|--|--|
| 01/23/2014 | 2072594 | | 02/13/2014 | | Net 15 Days | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number | |
|-----------------------|--|-----------|-------------|-------------|--|------------------|--|
| FRG31114012248197 | | 01/23/2014 | PHIL | WEB-1 | | 604433 | |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|----------|--|------|-----------|-------------|------|-----|-----------|--------|
| Ordered | Shipped | | | | | | | |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 20.55 | 20.55 |
| 1.00 | 1.00 | CASE | 12075 | Carrots, Shredded 4/5# | US | N | 18.69 | 18.69 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 3.00 | 2.75 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 102.30 |
| 1.00 | 0.00 | CASE | 10000 | Cranberry, Fresh 24/12 Oz. | | N | 64.61 | 0.00 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | US | N | 16.50 | 16.50 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 15.14 | 15.14 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 52.74 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 16.77 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, Buyer will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)                    Signature:_____                    Page    1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - OKC
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 218653

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

Route: OKS

Stop: 05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/23/2014 | 2072594 | 02/13/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31114012248197 | 01/23/2014 | PHIL | WEB-1 | 604433 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |
| 2.00 | 2.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 39.30 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 528.96 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 528.96 |

Cases= 24.75 Splits: 1.00

Signature:

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 218870

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS /**

**Route:** ARS

**Stop:** 03

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/24/2014 | 2074141 | 02/14/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG3121401234823I | 01/24/2014 | HS | WEB-1 | 605099 |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
| 1.00 | 1.00 | CASE | 10069 | Apple, Red Delicious WXF 80ct. | US | N | 25.74 | 25.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 2.00 | 2.00 | CASE | 10144 | Cantaloupe, 12 CT | US | N | 21.20 | 42.40 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 2.00 | 2.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 35.26 |
| 1.00 | 1.00 | CASE | 11467 | Cilantro (Clean and Wash) 4/1# | US | N | 16.35 | 16.35 |
| 2.00 | 2.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 44.02 |
| 1.00 | 1.00 | CASE | 10159 | Grapefruit, 32ct. | US | N | 19.07 | 19.07 |
| 2.00 | 2.00 | CASE | 10204 | Honeydew | US | N | 17.93 | 35.86 |
| 2.00 | 2.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 27.32 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 37.60 |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 18.75 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | US | N | 16.50 | 16.50 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 15.14 | 15.14 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

Continued

Signature:

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 218870

GoFreshUSA.com

| Bill To: | Ship To: | Customer FURRS  / |
|---|---|---|
| Furr's | Furr's Fort Smith | |
| Accounts Payable | 5707 Rogers Ave | **Route:** ARS |
| 2701 East Plano Pkwy, Ste. 200 | | **Stop:** 03 |
| Plano TX 75074 | Ft. Smith AR 72903 | |
| (316) 689-0049 | (479) 478-0398 | |

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/24/2014 | 2074141 | 02/14/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214012348231 | 01/24/2014 | HS | WEB-1 | 605099 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 2.00 | 2.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 33.66 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 2.00 | 2.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 34.58 |
| 2.00 | 2.00 | SACK | 11644 | Potatoes, Red A Size 50# | US | N | 29.86 | 59.72 |
| 1.00 | 1.00 | CASE | 11710 | Potatoes, Sweet #1 40# | US | N | 26.37 | 26.37 |
| 3.00 | 3.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 79.11 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | US | N | 24.56 | 24.56 |
| 1.00 | 1.00 | BOX | 11407 | Spring Mix, 3# | US | N | 8.41 | 8.41 |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 33.54 |
| 3.00 | 3.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 44.31 |
| 4.00 | 4.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 109.76 |
| 2.00 | 2.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 39.30 |
| 2.00 | 2.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | US | N | 17.45 | 34.90 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 1056.21 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 1056.21 |

Cases= 53.00 Splits= 1.00

Signature: _____

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - OKC
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 219422

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS /**

Route: OKS
Stop: 04

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/25/2014 | 2074304 | 02/15/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|-----------------------|------------|-------------|-------------|------------------|
| FRG31114012448241 | 01/25/2014 | PHIL | WEB-1 | 605416 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---------|---------|------|-----------|-------------|------|-----|------------|--------|
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | CASE | 23106 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 37.20 |
| 1.00 | 0.00 | CASE | 10000 | Cranberry, Fresh 24/12 Oz. | | N | 64.61 | 0.00 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 2.00 | 2.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 27.32 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | | N | 18.80 | 37.60 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 1.00 | 1.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | US | N | 20.15 | 20.15 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 1.00 | 1.00 | CASE | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 30.15 | 30.15 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 3.00 | 3.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 42.51 |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 52.74 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller relative to the attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)

Signature:

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

**Invoice 219422**

GoFreshUSA.com

Customer FURRS /

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

Route: OKS
Stop: 04

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/25/2014 | 2074304 | 02/15/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG3111401244B241 | 01/25/2014 | PHIL | WEB-1 | 605416 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 33.54 |
| 2.00 | 2.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 29.54 |
| 2.00 | 2.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 54.88 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.
Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 726.33 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 726.33 |

Cases= 37.00  Splits= 0.00

Signature:

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 219364

GoFreshUSA.com

Bill To:
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

Ship To:
Furr's–51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS  /**

Route: ET2
Stop:   03

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/25/2014 | 2075846 | 02/15/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|----|----|----|----|----|
| FRG14114012448263 | 01/25/2014 | HS | WEB-1 | 605994 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20#  *Return* | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 11280 | Celery, 36 Ct. | US | N | 21.14 | 21.14 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 18.75 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 2.00 | 2.00 | 5LB | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 8.54 | 17.08 |
| 2.00 | 2.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 39.30 |

$157.14

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| NonTaxable Subtotal | 178.28 |
|---|---|
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 178.28 |

Cases= 9.00  Splits= 1.00

Signature:

Page 1 2/14
15714

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| 1 | cs Celery 36 ct | - 21.14 | NN |

Codes: NN (did not need)   NO (did not order)   OO (over order)   MK (keyed wrong)   SH (short on truck)   BD (bad product)   SW (mis-shipped)   PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 219630

GoFreshUSA.com

| | | |
|---|---|---|
| **Bill To:**<br>Furr's<br>Accounts Payable<br>2701 East Plano Pkwy, Ste. 200<br>Plano TX 75074<br>(316) 689-0049 | **Ship To:**<br>Furr's Fort Smith<br>5707 Rogers Ave<br><br>Ft. Smith AR 72903<br>(479) 478-0398 | **Customer FURRS  /**<br><br>**Route:**  ARS<br>**Stop:**  02 |

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/27/2014 | 2077398 | 02/17/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214012648303 | 01/27/2014 | HS | WEB-1 | 606392 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 3.00 | 3.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 54.90 |
| 1.00 | 1.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 17.12 |
| 1.00 | 1.00 | CASE | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 26.15 | 26.15 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 1.00 | 1.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 14.17 |
| 1.00 | 1.00 | CASE | 11710 | Potatoes, Sweet #1 40# | US | N | 26.37 | 26.37 |
| 4.00 | 4.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 105.48 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 3.00 | 3.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 50.31 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)        Signature: _____        Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 219630

GoFreshUSA.com

| Bill To: | Ship To: | **Customer FURRS /** |
|---|---|---|
| Furr's | Furr's Fort Smith | |
| Accounts Payable | 5707 Rogers Ave | **Route:** ARS |
| 2701 East Plano Pkwy, Ste. 200 | | **Stop:** 02 |
| Plano TX 75074 | Ft. Smith AR 72903 | |
| (316) 689-0049 | (479) 478-0398 | |

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/27/2014 | 2077398 | 02/17/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214012648303 | 01/27/2014 | HS | WEB-1 | 606392 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 2.00 | 2.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | US | N | 17.45 | 34.90 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 549.45 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 549.45 |

Cases= 27.00 Splits= 1.00    Signature: _____    Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

**Invoice 220075**

GoFreshUSA.com

**Customer FURRS** /

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Route:** OKS
**Stop:** 08

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/28/2014 | 2077992 | 02/18/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31114012748321 | 01/28/2014 | PHIL | WEB-1 | 607065 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | |
| 1.00 | 1.00 | CASE | 10045 | Apple, Granny | | N | 37.74 | 37.74 |
| 1.00 | 1.00 | CASE | 10069 | Apple, Red Delicious WXF 80ct. | US | N | 25.74 | 25.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | CASE | 12075 | Carrots, Shredded 4/5# | US | N | 18.69 | 18.69 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11260 | Celery, 36 Ct. | US | N | 22.03 | 22.03 |
| 2.00 | 2.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 74.40 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 2.00 | 2.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 27.32 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 1.00 | 1.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | US | N | 20.15 | 20.15 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 16.14 | 16.14 |
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 51.36 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued) Signature: _____

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

**Invoice 220075**

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS    /**

**Route:** OKS
**Stop:** 08

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | |
|------|----------|----------|-------|--|--|
| 01/28/2014 | 2077992 | 02/18/2014 | Net 15 Days | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
|----|----|----|----|----|----|
| FRG31114012748321 | | 01/28/2014 | PHIL | WEB-1 | 607065 |

| Quantity | | | Item | | | | | | |
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount |
|---------|---------|------|------|-------------|------|-----|-----------|--------|
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 4.00 | 4.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 56.68 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 33.54 |
| 2.00 | 2.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 29.54 |
| 3.00 | 3.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 82.32 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 797.93 |
| Taxable Subtotal | 0.00 |
| Tax  0.000% | 0.00 |
| Total Invoice | 797.93 |

Cases= 40.00  Splits= 1.00

Signature:  _Dan Blum_

Page  2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 220428

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS
**Stop:** 01

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | |
|---|---|---|---|---|
| 01/29/2014 | 2078770 | 02/19/2014 | Net 15 Days | |
| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
| FRG31214012848342 | | 01/29/2014 | HS | WEB-1 | 607786 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 18.75 |
| 1.00 | 1.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 18.30 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 16.14 | 16.14 |
| 1.00 | 1.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 17.12 |
| 1.00 | 1.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 14.17 |
| 1.00 | 1.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 26.37 |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |
| 3.00 | 3.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 82.32 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 1.00 | 1.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 17.45 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 325.03 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 325.03 |

Cases= 16.00  Splits= 0.00     Signature: _____

Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 220443

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's–51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS /**

**Route:** ET2

**Stop:** 06

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | |
|---|---|---|---|---|---|
| 01/29/2014 | 2079395 | 02/19/2014 | Net 15 Days | | |
| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
| FRG14114012848355 | | 01/29/2014 | HS | WEB-1 | 607993 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 34.56 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 2.00 | 2.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 52.34 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 3.00 | 3.00 | SACK | 11644 | Potatoes, Red A Size 50# | US | N | 29.86 | 89.58 |
| 2.00 | 2.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 54.88 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 373.55 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 373.55 |

Cases= 17.00 Splits= 0.00

Signature: _____

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



# GoFresh - OKC
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 221015

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS** /

**Route:** OKS

**Stop:** 07

Adjustments are honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/31/2014 | 2080854 | 02/21/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31114013048420 | 01/31/2014 | PHIL | WEB-1 | 609129 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 0.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 20.55 | 0.00 |
| 1.00 | 1.00 | CASE | 12075 | Carrots, Shredded 4/5# | US | N | 18.69 | 18.69 |
| 3.00 | 0.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 0.00 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 37.60 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 2.00 | 2.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | US | N | 20.15 | 40.30 |
| 2.00 | 2.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 36.60 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 1.00 | 1.00 | CASE | 10276 | Oranges, Fancy 88ct | US | N | 26.08 | 26.08 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 16.83 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)                    Signature: _____                    Page    1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

**Invoice 221015**

GoFreshUSA.com

| Bill To: | Ship To: | Customer FURRS / |
| --- | --- | --- |
| Furr's | Furr's--Moore | |
| Accounts Payable | 1201 S. Interstate Drive | Route: OKS |
| 2701 East Plano Pkwy, Ste. 200 | | Stop: 07 |
| Plano TX 75074 | Moore OK 73160 | |
| (316) 689-0049 | (405) 799-5814 | |

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
| --- | --- | --- | --- |
| 01/31/2014 | 2080854 | 02/21/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
| --- | --- | --- | --- | --- |
| FRG31114013048420 | 01/31/2014 | PHIL | WEB-1 | 609129 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.00 | 2.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 14.17 | 28.34 |
| 1.00 | 1.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 26.37 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.56 | 24.56 |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 33.54 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 19.65 |
| 2.00 | 2.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.45 | 34.90 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

| | |
| --- | --- |
| Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case. | NonTaxable Subtotal    557.39 <br> Taxable Subtotal    0.00 <br> Tax  0.000%    0.00 <br> Total Invoice    557.39 |

Cases= 29.00  Splits= 1.00      Signature: _____

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
| --- | --- | --- | --- |
| | | | |
| | | | |

Codes: NN (did not need), NO (did not order), OO (over order), MK (keyed wrong), SH (short on truck), BD (bad product), SW (mis-shipped), PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 220959

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS

**Stop:** 03

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/31/2014 | 2082050 | 02/21/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214013048439 | 01/31/2014 | HS | WEB-1 | 609515 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | |
| 1.00 | 1.00 | CASE | 10045 | Apple, Granny | | N | 37.74 | 37.74 |
| 1.00 | 1.00 | CASE | 10069 | Apple, Red Delicious WXF 80ct. | US | N | 25.74 | 25.74 |
| 1.00 | 1.00 | CASE | 10378 | Bananas, 40# Food Service | | N | 21.90 | 21.90 |
| 3.00 | 3.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 51.84 |
| 2.00 | 2.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 35.00 |
| 2.00 | 2.00 | CASE | 10144 | Cantaloupe, 12 CT | US | N | 21.20 | 42.40 |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 13.83 | 13.83 |
| 2.00 | 2.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 35.26 |
| 1.00 | 1.00 | CASE | 11260 | Celery, 36 Ct. | US | N | 22.03 | 22.03 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 2.00 | 2.00 | CASE | 10204 | Honeydew | US | N | 17.93 | 35.86 |
| 2.00 | 2.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 52.34 |
| 2.00 | 2.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 37.60 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 18.75 | 37.50 |
| 1.00 | 1.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.30 | 18.30 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | MX | N | 16.50 | 16.50 |
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 51.36 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
**A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.**

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)          Signature: _____          Page   1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



# GoFresh - Tulsa

1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 220959

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS /**

**Route:** ARS
**Stop:** 03

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/31/2014 | 2082050 | 02/21/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214013048439 | 01/31/2014 | HS | WEB-1 | 609515 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10276 | Oranges, Fancy 88ct | US | N | 26.08 | 26.08 |
| 2.00 | 2.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 16.83 | 33.66 |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.83 | 22.83 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 4.00 | 4.00 | SACK | 11644 | Potatoes, Red A Size 50# | US | N | 29.86 | 119.44 |
| 1.00 | 1.00 | CASE | 11710 | Potatoes, Sweet #1 40# | US | N | 26.37 | 26.37 |
| 4.00 | 4.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 26.37 | 105.48 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.68 | 15.68 |
| 3.00 | 3.00 | BOX | 11407 | Spring Mix, 3# | US | N | 8.41 | 25.23 |
| 3.00 | 3.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.77 | 50.31 |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.77 | 14.77 |
| 4.00 | 4.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 109.76 |
| 2.00 | 2.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.65 | 39.30 |
| 3.00 | 3.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | US | N | 17.45 | 52.35 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 1221.21 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 1221.21 |

Cases: 59.00 Splits: 1.00

Signature: _____

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |

Codes: NN (did not need) NO (did not order) OO (over order) MK (keyed wrong) SH (short on truck) BD (bad product) SW (mis-shipped) PE (pricing error)



## GoFresh - Tulsa

1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 221395

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--51st
6560 East 51st Street

Tulsa OK
(918) 663-4181

**Customer FURRS  /**

**Route:** ET2

**Stop:** 04

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 02/01/2014 | 2083527 | 02/22/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14114013148463 | 02/01/2014 | HS | WEB-1 | 610257 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10069 | Apple, Red Delicious WXF 80ct. | US | N | 25.74 | 25.74 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.28 | 17.28 |
| 3.00 | 3.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 52.50 |
| 1.00 | 1.00 | BAG | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 6.64 | 6.64 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.63 | 17.63 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.01 | 22.01 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 13.66 | 13.66 |
| 1.00 | 1.00 | CASE | 11384 | Lettuce, Iceberg Liner 24 Ct. | US | N | 18.80 | 18.80 |
| 2.00 | 2.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 17.12 | 34.24 |
| 1.00 | 1.00 | 5LB | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 8.54 | 8.54 |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.29 | 17.29 |
| 1.00 | 1.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 27.44 | 27.44 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 261.77 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 261.77 |

Cases= 13.00  Splits= 2.00

**Signature:**

Page 1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - Tulsa**
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

GoFreshUSA.com

# Invoice 221646

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS
**Stop:** 01

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | | Due Date | | Terms | | |
|---|---|---|---|---|---|---|---|
| 02/03/2014 | 2084092 | | 02/24/2014 | | Net 15 Days | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number | |
|---|---|---|---|---|---|---|---|
| FRG31214020248484 | | 02/03/2014 | HS | WEB-1 | | 610713 | |

| Quantity | | | Item | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount | |
| 2.00 | 2.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.76 | 35.52 | |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 | |
| 1.00 | 1.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 20.55 | 20.55 | |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.38 | 22.38 | |
| 2.00 | 2.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 14.23 | 28.46 | |
| 1.00 | 1.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 19.20 | 19.20 | |
| 1.00 | 1.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 18.60 | 18.60 | |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 17.11 | 17.11 | |
| 1.00 | 1.00 | CASE | 11506 | Peppers, Red Bell 1 1/9 Bu. | US | N | 22.11 | 22.11 | |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.38 | 17.38 | |
| 1.00 | 1.00 | CASE | 11686 | Potatoes, Idaho 90ct. | US | N | 15.10 | 15.10 | |
| 2.00 | 2.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 27.37 | 54.74 | |
| 1.00 | 1.00 | CASE | 12453 | Spinach, Flat 4/2.5# | US | N | 15.90 | 15.90 | |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.97 | 33.94 | |
| 1.00 | 1.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.97 | 14.97 | |
| 3.00 | 3.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.93 | 59.79 | |
| 2.00 | 2.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | US | N | 17.71 | 35.42 | |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 448.67 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| **Total Invoice** | **448.67** |

Cases= 24.00  Splits= 0.00

Signature: _Nicholas L. Nash_

Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)   NO (did not order)   OO (over order)   MK (keyed wrong)   SH (short on truck)   BD (bad product)   SW (mis-shipped)   PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 222124

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

**Customer FURRS  /**

**Route:** OKS

**Stop:** 05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 02/04/2014 | 2085657 | 02/25/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG3114020348512 | 02/04/2014 | PHIL | WEB-1 | 611379 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.76 | 17.76 |
| 3.00 | 3.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 52.50 |
| 1.00 | 1.00 | CASE | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 20.55 | 20.55 |
| 1.00 | 1.00 | CASE | 11254 | Cauliflower, 12 - 16 Ct. Cello | US | N | 17.91 | 17.91 |
| 3.00 | 3.00 | CASE | 23108 | Cottage Cheese, Small Curd 4/5# 4% | US | N | 37.20 | 111.60 |
| 1.00 | 1.00 | CASE | 10204 | Honeydew | US | N | 17.66 | 17.66 |
| 1.00 | 1.00 | BOX | 11360 | Kale, Premium 24 Ct. | US | N | 14.23 | 14.23 |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 |
| 2.00 | 2.00 | CASE | 11394 | Lettuce, Romaine 24 Ct. | US | N | 19.20 | 38.40 |
| 2.00 | 2.00 | CASE | 23001 | Milk, 4/1gal Lowfat 2% | US | N | 20.15 | 40.30 |
| 1.00 | 1.00 | CASE | 11460 | Onions, Green Iceless 4/2# | US | N | 16.50 | 16.50 |
| 1.00 | 1.00 | CASE | 11624 | Onions, Red Jumbo 25# | US | N | 13.50 | 13.50 |
| 3.00 | 3.00 | SACK | 11638 | Onions, Yellow Jumbo 50# | US | N | 18.60 | 55.80 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 17.11 | 17.11 |
| 1.00 | 1.00 | 5LB | 11523 | Radish, Bulk 25# | | N | 5.45 | 5.45 |
| 1.00 | 1.00 | CASE | 11404 | Spring Mix 4/3# | | N | 24.93 | 24.93 |
| 2.00 | 2.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.97 | 33.94 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

(Continued)                              Signature:_____                              Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



**GoFresh - OKC**
301 North Rhode Island Ave
OK City, OK 73117
Phone: (405) 516 - 0504
Fax: (918) 585 - 9240

# Invoice 222124

GoFreshUSA.com

Bill To:
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

Ship To:
Furr's--Moore
1201 S. Interstate Drive

Moore OK 73160
(405) 799-5814

Customer FURRS /

Route: OKS

Stop: 06

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | Due Date | Terms | | | |
|------|----------|----------|-------|---|---|---|
| 02/04/2014 | 2085857 | 02/25/2014 | Net 15 Days | | | |

| Purchase Order Number | | | Order Date | Salesperson | Order Taker | | Our Order Number |
|-----------------------|---|---|------------|-------------|-------------|---|------------------|
| FRG3111402034B512 | | | 02/04/2014 | PHIL | WEB-1 | | 611379 |

| Quantity | | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|----------|---------|------|-----------|-------------|------|-----|------------|--------|
| Ordered | Shipped | | | | | | | |
| 3.00 | 3.00 | CASE | 11568 | Squash, Zucchini Medium 18-22# | US | N | 14.97 | 44.91 |
| 3.00 | 3.00 | FLAT | 10336 | Strawberries, 8/1# | US | N | 20.58 | 61.74 |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#.GO FRESH | US | N | 19.93 | 19.93 |
| 2.00 | 2.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | PE | N | 17.71 | 35.42 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE of 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery. If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made. If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 686.31 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 686.31 |

Cases= 34.00 Splits= 1.00

Signature:

Page 2

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 222509

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's Fort Smith
5707 Rogers Ave

Ft. Smith AR 72903
(479) 478-0398

**Customer FURRS  /**

**Route:** ARS

**Stop:** 05

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 02/05/2014 | 2086739 | 02/26/2014 | Net 15 Days |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31214020448542 | 02/05/2014 | HS | WEB-1 | 612068 |

| Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 10378 | Bananas,40#Food Service Green Tip | | N | 21.90 | 21.90 |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.76 | 17.76 |
| 1.00 | 1.00 | CASE | 11228 | Cabbage, Green Medium Carton 45-50# | US | N | 17.50 | 17.50 |
| 1.00 | 1.00 | CASE | 11268 | Cucumbers, Select 1 1/9 Bu (45-55#) | US | N | 22.38 | 22.38 |
| 1.00 | 1.00 | CASE | 11410 | Mushrooms, Button 10# | US | N | 18.80 | 18.80 |
| 1.00 | 1.00 | CASE | 11484 | Peppers, Green Bell 1 1/9 Bu | US | N | 17.11 | 17.11 |
| 1.00 | 1.00 | CASE | 11500 | Peppers, Jalapeno 1 1/9 Bu | MX | N | 29.15 | 29.15 |
| 1.00 | 1.00 | CASE | 11714 | Potatoes, Sweet Jumbo 40# | US | N | 27.37 | 27.37 |
| 1.00 | 1.00 | CASE | 11566 | Squash, Yellow Straightneck 18-22# | US | N | 16.97 | 16.97 |
| 1.00 | 1.00 | CASE | 11172 | Tomatoes, Grape 10# Bulk | US | N | 17.71 | 17.71 |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|---|---|
| NonTaxable Subtotal | 206.65 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 206.65 |

Cases= 10.00 Splits= 0.00

Signature: _____

Page   1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-shipped)  PE (pricing error)



## GoFresh - Tulsa
1691 North 161st East Ave
Tulsa, OK 74116
Phone: (918) 583 - 1151
Fax: (918) 585 - 9240

# Invoice 222817

GoFreshUSA.com

**Bill To:**
Furr's
Accounts Payable
2701 East Plano Pkwy, Ste. 200
Plano TX 75074
(316) 689-0049

**Ship To:**
Furr's--51st
6560 East 51st Street

Tulsa OK
(918) 563-4181

**Customer FURRS  /**

**Route:**  MT
**Stop:**   05

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | | Ship Via | | Due Date | | Terms | |
|------|--|----------|--|----------|--|-------|--|
| 02/06/2014 | | 2088575 | | 02/27/2014 | | Net 15 Days | |

| Purchase Order Number | | | Order Date | Salesperson | Order Taker | Our Order Number | |
|-----------------------|--|--|------------|-------------|-------------|------------------|--|
| FRG14114020548595 | | | 02/06/2014 | HS | WEB-1 | 612785 | |

| Quantity | | | Item | | | | | | |
|----------|--|--|------|--|--|--|--|--|--|
| Ordered | Shipped | Pack | Code | Description | COOL | Tax | Unit Price | Amount | |
| 1.00 | 1.00 | CASE | 10378 | Bananas,40#Food Service Green Tip | | N | 21.90 | 21.90 | |
| 1.00 | 1.00 | CASE | 11214 | Broccoli, Crowns 18-20# | US | N | 17.76 | 17.76 | |
| 2.00 | 2.00 | BAG | 12036 | Cabbage, Red Shredded 4/5# 520 | US | N | 6.64 | 13.28 | |
| 1.00 | 1.00 | SACK | 11252 | Carrots, Medium Table 25# | US | N | 14.99 | 14.99 | |
| 1.00 | 1.00 | CASE | 10240 | Lemons, Sunkist 165 Ct. | | N | 26.17 | 26.17 | |
| 2.00 | 2.00 | 5LB | 11500 | Peppers, Jalapeno 1 1/9 Bu | | N | 9.04 | 18.08 | |
| 1.00 | 1.00 | CASE | 10318 | Pineapples, Premium Golden 6-7 Ct. | US | N | 17.38 | 17.38 | |
| 1.00 | 1.00 | CASE | 11594 | Tomatoes, Bulk 6x6 Lge 25#,GO FRESH | US | N | 19.93 | 19.93 | |

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
A FINANCE CHARGE of 1 1/2% per month will be added to all Accounts 30 days old, which is an ANNUAL PERCENTAGE RATE OF 18% applied to the PREVIOUS BALANCE.

Payment is due in full within 15 days from date of delivery.  If payment is not made timely, there will be assessed a service charge of 18% or the highest rate allowed by law until payment is made.  If Seller employs an attorney to collect any indebtedness due and owing, Buyer agrees to pay to Seller a reasonable attorney's fee or the actual attorney fees paid by Seller to its attorney, whichever is greater, plus all costs and expenses which may be incurred by Seller relative to collection of the indebtedness whether suit be instituted or not, and in the event of suit or litigation, whether incurred in connection with trial or appellate proceedings or a bankruptcy case.

| | |
|--|--|
| NonTaxable Subtotal | 149.49 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 149.49 |

Cases= 6.00  Splits= 2.00

**Signature:**

Page  1

| Quantity | Returned Product-Item # with Description | $ Amount Taken Off | Code |
|----------|------------------------------------------|--------------------|------|
| | | | |
| | | | |
| | | | |

Codes: NN (did not need)  NO (did not order)  OO (over order)  MK (keyed wrong)  SH (short on truck)  BD (bad product)  SW (mis-snipped)  PE (pricing error)