

Hardie's Fruit & Vegetable Co. · South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01027550 |
|---|---|
| DATE | 01/29/14 |
| TRIP | 00003178 |
| ROUTE/STOP | MC190 / 65 |
| CUSTOMER CODE | FUR204 / FUR204 |

Bill to:
Furr's @ 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Ship to:
Furr's @ 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Remit to:
P.O Box 610413, Dallas, TX 75261



| QUANTITY ORDERED | QUANTITY SHIPPED | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 00305 | BROCCOLI CROWNS | 18/20# | 17.23 | 17.23 | |
| 1 | 1 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| 1 | 1 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 18.72 | 18.72 | |
| 1 | 1 | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 18.67 | |
| 1 | 1 | 71406 | ONION RED JUMBO | 25# | 16.34 | 16.34 | |
| 1 | 1 | 02392 | ONION YELLOW JUMBO CONTRACT | 50# | 17.40 | 17.40 | |
| 1 | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 16.78 | 16.78 | |
| 1 | 1 | 03610 | TOMATO GRAPE | 10# | 17.45 | 17.45 | |
| 1 | 1 | 71739 | RADISH TRIMMED | 5# | 10.00 | 10.00 | |
| 1 | 1 | 03801 | MINIMUM DELIVERY FEE | | | | |

Misday Cucumber

Lemons

150

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 165.01 |
|---|---|---|---|---|---|
| RGN | | | | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG20414012848358 | 21 Days | | INVOICE | $165.01 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 9 |
| WEIGHT | 279.50 |
| TOTAL PCS | 9 |
| NOTES | |

CUSTOMER SIGNATURE

X

NAME (PLEASE PRINT)

DATE

**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01028022 |
|---|---|
| DATE | 01/30/14 |
| TRIP | 00003257 |
| ROUTE/STOP | MC190 / 65 |
| CUSTOMER CODE | FUR204 / FUR204 |

Bill to:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Ship to:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Remit to:
P.O. Box 613216, Dallas. TX 75261



INV11m000101
01028022001

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| 5 | 5 | 00153 | BANANA PREMIUM | 5# | 4.33 | 21.65 | = 2165 |
| 2 | 2 | 01034 | CUCUMBER SELECT | 5# | 4.74 | 9.48 | = 948 |
| 3 | 3 | 01697 | LETTUCE ICEBERG | 3 CT | 3.71 | 11.13 | = 1113 |
| 3 | 3 | 01636 | LEMON 5K CHOICE | 12 CT | 4.27 | 12.81 | 1281 |
| 3 | 0 | 02827 | POTATO IDAHO 070 CT | 5# | 3.29 | .00 | |
| 1 | 3 | 02836 | POTATO IDAHO | 90 CT | 14.30 | 42.90 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 97.97 |
|---|---|---|---|---|---|
| DD2 | | | | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | | 21 Days | | INVOICE | 97.97 |

PRO-ACT

Amaricat Product Specialize

---

### TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | |
|---|---|
| 13 | |
| FULL CASES | |
| 8.86 | |
| WEIGHT | |
| 228.75 | |
| TOTAL PCS | |
| 16 | |

NOTES

CUSTOMER SIGNATURE

X

NAME (PLEASE PRINT)

DATE

**Hardie's** Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01028373 |
|---|---|
| DATE | 01/30/14 |
| TRIP | 00003257 |
| ROUTE/STOP | MC190 / 65 |
| CUSTOMER CODE | FUR204 / FUR204 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Remit to:
P.O. Box 613216, Dallas , TX 75261

TNV11H000101
01028373J8001

| QUANTITY ORDERED | QUANTITY SHIPPED | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 00305 | BROCCOLI CROWNS | 18/20# | 17.23 | 34.46 | |
| 2 | 2 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 34.84 | |
| 1 | 1 | 70224 | CAULIFLOWER CELLO | 12 CT | 17.58 | 17.58 | |
| 1 | 1 | 00546 | CELERY. | 30/36 CT | 22.32 | 22.32 | |
| 2 | 2 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 18.72 | 37.44 | |
| 1 | 1 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.30 | 18.30 | |
| 1 | 1 | 71406 | ONION RED JUMBO | 25# | 16.34 | 16.34 | |
| 1 | 1 | 02392 | ONION YELLOW JUMBO CONTRACT | 50# | 17.40 | 17.40 | |
| 2 | 2 | 71813 | SQUASH YELLOW STRAIGHT MED | 18-20# | 16.74 | 33.48 | |
| 1 | 1 | 71815 | SQUASH ZUCCHINI MEDIUM | 18-22# | 14.74 | 14.74 | |
| 1 | 1 | 71986 | TOMATO BULK 6X6 LARGE | 25# | 19.65 | 19.65 | |
| 3 | 3 | 03610 | TOMATO GRAPE | 10# | 17.45 | 52.35 | |
| 1 | 1 | 00156 | BANANA PREMIUM | 40# | 20.76 | 20.76 | |
| 1 | 1 | 71817 | STRAWBERRY | 8/1# | 27.59 | 27.59 | |
| 1 | 1 | 01865 | WATERMELON | 1 CT | 9.50 | 9.50 | |
| 1 | 1 | 02720 | PINEAPPLE GOLD DOLE | 7-8 CT | 17.25 | 17.25 | |
| 1 | 1 | 00386 | CABBAGE RED SHREDDED | 4/5# | 20.66 | 20.66 | |
| 1 | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |
| 1 | 1 | 71739 | RADISH TRIMMED | 5# | 10.00 | 10.00 | |
| 1 | 1 | 02258 | ONION GREEN ICELESS | 4/12 CT | 16.48 | 16.48 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | · 459.97 |
|---|---|---|---|---|---|
| RGN | | | PRO-ACT | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG20414012948394 | 21 Days | | INVOICE | $459.97 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 26 |
| WEIGHT | 706.50 |
| TOTAL PCS | 26 |

NOTES

CUSTOMER SIGNATURE

X MARCELA A. SALCEDO
NAME (PLEASE PRINT)

DATE



Hardie's Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01029585 |
|---|---|
| DATE | 01/31/14 |
| TRIP | 00003406 |
| ROUTE/STOP | MC190 / 65 |
| CUSTOMER CODE | FUR204 / FUR204 |

**Bill to:**
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

**Ship to:**
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

**Remit to:**
P.O. Box 613216, Dallas , TX 75261



INV11I000101
010295850001

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| 1 | 1 | 70224 | CAULIFLOWER CELLO | 12 CT | 17.58 | 17.58 | |
| 1 | 1 | 00546 | CELERY | 30/36 CT | 22.32 | 22.32 | |
| 2 | 2 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.30 | 36.60 | |
| 1 | 1 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.20 | 18.20 | |
| 1 | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 16.78 | 16.78 | |
| 1 | 1 | 70011 | APPLE GOLD XFCY | 80 CT | 34.06 | 34.06 | |
| 1 | 1 | 71817 | STRAWBERRY | 8/1# | 27.59 | 27.59 | |
| 1 | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |
| 1 | 1 | 00477 | CARROT MEDIUM TABLE | 25# | 13.89 | 13.89 | |
| 1 | 1 | 01642 | LEMON SK CHOICE | 165 CT | 26.45 | 26.45 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 232.30 |
|---|---|---|---|---|---|
| RGN | | | PRO-ACT | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG20414013048434 | 21 Days | American Produce Specialist | INVOICE | $232.30 |

### TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 11 |
| WEIGHT | 288.00 |
| TOTAL PCS | 11 |
| NOTES | |

**CUSTOMER SIGNATURE**

X _____

NAME (PLEASE PRINT) _____

DATE _____

**Hardie's** Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01030696 |
|---|---|
| DATE | 02/01/14 |
| TRIP | 00003506 |
| ROUTE/STOP | MC190 / 65 |
| CUSTOMER CODE | FUR204 / FUR204 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Remit to:
P.O. Box 613216, Dallas, TX 75261

INV11H000161
010304960001

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| 1 | 1 | 00305 | BROCCOLI CROWNS | 18/20# | 17.23 | 17.23 | |
| 1 | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |
| 1 | 1 | 00517 | CAULIFLOWER ANDY BOY | 12 CT | 17.58 | 17.58 | |
| 1 | 1 | 00975 | CILANTRO WASHED & TRIMMED | 4/1# | 14.80 | 14.80 | |
| 2 | 2 | 74071 | CUCUMBER SELECT 1 1/9 BU | 45# | 21.94 | 43.88 | |
| 1 | 1 | 01115 | EGGS LARGE | 15 DZ | 23.20 | 23.20 | |
| 2 | 2 | 71001 | KALE PREMIUM | 24 CT | 13.59 | 27.18 | |
| 2 | 2 | 01641 | LEMON 88 | 165 CT | 26.45 | 52.90 | |
| 2 | 2 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 18.72 | 37.44 | -18.72 |
| 2 | 2 | 01762 | LETTUCE ROMAINE ABOY | 24 CT | 18.67 | 37.34 | |
| 2 | 2 | 01883 | MESCLUN MIX | 4/3# | 24.49 | 48.98 | -24.49 |
| 1 | 1 | 01845 | CANTALOUPE | 15/18 CT | 21.43 | 21.43 | |
| 1 | 1 | 01857 | HONEYDEW | 6-8 CT | 18.14 | 18.14 | |
| 1 | 1 | 01865 | WATERMELON | 1 CT | 9.50 | 9.50 | |
| 2 | 2 | 02005 | MUSHROOM BUTTON BB | 10# | 18.30 | 36.60 | |
| 2 | 2 | 01999 | MUSHROOM SLICED BB | 10# | 18.20 | 36.40 | |
| 2 | 2 | 71415 | ONION YELLOW JUMBO | 50# | 17.40 | 34.80 | |
| 1 | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 16.78 | 16.78 | |
| 1 | 1 | 02546 | PEPPER GOLD BELL CHOPPER | 1 1/9 BU | 28.00 | 28.00 | |
| 1 | 1 | 02720 | PINEAPPLE GOLD DOLE | 7-8 CT | 17.25 | 17.25 | |
| 1 | 1 | 03398 | SPINACH FLAT | 4/2.5# | 15.64 | 15.64 | |
| 2 | 2 | 71813 | SQUASH YELLOW STRAIGHT MED | 18-20# | 16.74 | 33.48 | |
| 2 | 2 | 71815 | SQUASH ZUCCHINI MEDIUM | 18-22# | 14.74 | 29.48 | -14.74 |
| 1 | 1 | 71986 | TOMATO BULK 6X6 LARGE | 25# | 19.65 | 19.65 | |
| 2 | 2 | 03610 | TOMATO GRAPE | 10# | 17.45 | 34.90 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 533.46 | 691.41 |
|---|---|---|---|---|---|---|
| SGI | | | | TAX | | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | | |
| | | 21 Days | | INVOICE | | $691.41 |

### TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 37 |
| WEIGHT | 971.00 |
| TOTAL PCS | 37 |
| NOTES | |

CUSTOMER SIGNATURE

X Mirzela A. SALCEDO

NAME (PLEASE PRINT)

DATE

**Hardie's** Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01031615 |
|---|---|
| DATE | 02/03/14 |
| TRIP | 00003589 |
| ROUTE/STOP | MC190 / 65 |
| CUSTOMER CODE | FUR204 / FUR204 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Remit to:
P.O. Box 613216, Dallas . TX 75261



DNV11H000101
010314150001

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | AMOUNT | |
| 1 | 1 | 00305 | BROCCOLI CROWNS | 18/20# | 17.98 | 17.98 | |
| 1 | 1 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| 1 | 1 | 70224 | CAULIFLOWER CELLO | 12 CT | 18.13 | 18.13 | |
| 1 | 1 | 74071 | CUCUMBER SELECT 1 1/9 BU | 45# | 22.67 | 22.67 | |
| 1 | 1 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 19.49 | 19.49 | |
| 1 | 1 | 01883 | MESCLUN MIX | 4/3# | 35.22 | 35.22 | -25-22 |
| 2 | 2 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.80 | 37.60 | |
| 2 | 2 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.20 | 36.40 | |
| 1 | 1 | 71406 | ONION RED JUMBO | 25# | 13.89 | 13.89 | |
| 1 | 1 | 02392 | ONION YELLOW JUMBO CONTRACT | 50# | 19.38 | 19.38 | |
| 1 | 1 | 71536 | PEPPER JALAPENO | 38-40# | 29.44 | 29.44 | |
| 1 | 1 | 02836 | POTATO IDAHO | 90 CT | 16.06 | 16.06 | |
| 2 | 2 | 03398 | SPINACH FLAT | 4/2.5# | 16.07 | 32.14 | |
| 2 | 2 | 71813 | SQUASH YELLOW STRAIGHT MED | 18-20# | 17.12 | 34.24 | |
| 2 | 2 | 71815 | SQUASH ZUCCHINI MEDIUM | 18-22# | 15.12 | 30.24 | |
| 3 | 3 | 03610 | TOMATO GRAPE | 10# | 17.71 | 53.13 | - |
| 1 | 1 | 00071 | APPLE RED XFCY | 88 CT | 26.06 | 26.06 | |
| 1 | 1 | 00156 | BANANA PREMIUM | 40# | 20.76 | 20.76 | |
| 2 | 2 | 71817 | STRAWBERRY | 8/1# | 20.72 | 41.44 | |
| 1 | 1 | 71003 | KIWI 1 LAYER | 33-39 CT | 21.80 | 21.80 | |
| 1 | 1 | 01642 | LEMON SK CHOICE | 165 CT | 26.45 | 26.45 | |
| 1 | 1 | 02720 | PINEAPPLE GOLD DOLE | 7-8 CT | 17.57 | 17.57 | |
| 1 | 1 | 00386 | CABBAGE RED SHREDDED | 4/5# | 20.66 | 20.66 | |
| 1 | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |
| 1 | 1 | 71739 | RADISH TRIMMED | 5# | 10.00 | 10.00 | |
| 1 | 1 | 02258 | ONION GREEN ICELESS | 4/12 CT | 16.48 | 16.48 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 643.48 |
|---|---|---|---|---|---|
| RGN | | | PRO·ACT | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG20414020248504 | 21 Days | American Produce Specialist | INVOICE | $643.48 |

### TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | |
|---|---|
| 0 | |
| FULL CASES | |
| 34 | |
| WEIGHT | |
| 812.50 | |
| TOTAL PCS | |
| 34 | |
| NOTES | |

**CUSTOMER SIGNATURE**

X _____

NAME (PLEASE PRINT)

DATE _____

**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

**INVOICE** 01032498
DATE 02/04/14
TRIP 00003668
ROUTE/STOP MC190 / 65
CUSTOMER CODE FUR204 / FUR204

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Remit to:
P.O. Box 613216, Dallas , TX 75261

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| 1 | 1 | 00305 | BROCCOLI CROWNS | 18/20# | 17.98 | 17.98 | |
| 1 | - 1 | 71001 | KALE PREMIUM | 24 CT | 14.52 | 14.52 | |
| 1 | 1 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 19.49 | 19.49 | |
| 1 | 1 | 71113 | LETTUCE ROMAINE | 24 CT | 19.54 | 19.54 | |
| 1 | 1 | 01883 | MESCLUN MIX | 4/3# | 25.22 | 25.22 | -25.72 |
| 1 | 1 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.80 | 18.80 | |
| 1 | 1 | 02392 | ONION YELLOW JUMBO CONTRACT | 50# | 19.38 | 19.38 | |
| 1 | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 17.33 | 17.33 | |
| 1 | 1 | 02836 | POTATO IDAHO | 90 CT | 16.06 | 16.06 | |
| 1 | 1 | 71986 | TOMATO BULK 6X6 LARGE | 25# | 19.93 | 19.93 | |
| 1 | 1 | 00477 | CARROT MEDIUM TABLE | 25# | 15.18 | 15.18 | |
| 1 | 1 | 71739 | RADISH TRIMMED | 5# | 10.00 | 10.00 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 213.43 |
|---|---|---|---|---|---|
| RGN | | | | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG20414020348523 | 21 Days | | INVOICE | $213.43 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 12 |
| WEIGHT | 338.50 |
| TOTAL PCS | 12 |

NOTES

**CUSTOMER SIGNATURE**

X

NAME (PLEASE PRINT)

DATE

**Hardie's**

Hardie's Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01033483 |
| --- | --- |
| DATE | 02/05/14 |
| TRIP | 00003790 |
| ROUTE/STOP | MC190 / 65 |
| CUSTOMER CODE | FUR204 / FUR204 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Remit to:
P.O. Box 613216, Dallas , TX 75261

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ORDERED | SHIPPED | | | | | | |
| 2 | 2 | 00305 | BROCCOLI CROWNS | 18/20# | 17.98 | 35.96 | |
| 1 | 1 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| 1 | 1 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.80 | 18.80 | |
| 1 | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 17.33 | 17.33 | |
| 1 | 1 | 02646 | PEPPER RED BELL CHOPPER | 1 1/9 BU | 22.33 | 22.33 | |
| 1 | 1 | 02836 | POTATO IDAHO | 90 CT | 16.06 | 16.06 | |
| 1 | 1 | 03610 | TOMATO GRAPE | 10# | 17.71 | 17.71 | |
| 1 | 1 | 71817 | STRAWBERRY | 8/1# | 20.72 | 20.72 | |
| 1 | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |
| 1 | 1 | 71739 | RADISH TRIMMED | 5# | 10.00 | 10.00 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 195.16 |
| --- | --- | --- | --- | --- | --- |
| RGN | | | | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG20414020448557 | 21 Days | | INVOICE | $195.16 |

PRO+ACT

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | |
| --- | --- |
| 0 | |
| FULL CASES | |
| 11 | |
| WEIGHT | |
| 254.50 | |
| TOTAL PCS | |
| 11 | |
| NOTES | |

CUSTOMER SIGNATURE

X _____

NAME (PLEASE PRINT)

DATE

**Hardies**

Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| DATE | 02/06/14 |
|---|---|
| TRIP | 00003939 |
| ROUTE/STOP | MC190 / 65 |
| CUSTOMER CODE | FUR204 / FUR204 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen, TX 78501

Remit to:
P.O. Box 613216, Dallas, TX 75261



| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | AMOUNT | |
| 2 | 2 | 00305 | BROCCOLI CROWNS | 18/20# | 17.98 | 35.96 | |
| 2 | 2 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 34.84 | |
| 1 | 1 | 70224 | CAULIFLOWER CELLO | 12 CT | 18.13 | 18.13 | |
| 1 | 1 | 00546 | CELERY | 30/36 CT | 20.32 | 20.32 | |
| 1 | 1 | 74071 | CUCUMBER SELECT 1 1/9 BU | 45# | 22.67 | 22.67 | |
| 1 | 1 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 19.49 | 19.49 | |
| 1 | 1 | 71113 | LETTUCE ROMAINE | 24 CT | 19.54 | 19.54 | |
| 1 | 1 | 01883 | MESCLUN MIX | 4/3# | 25.22 | 25.22 | |
| 1 | 1 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.80 | 18.80 | |
| 1 | 1 | 71406 | ONION RED JUMBO | 25# | 13.89 | 13.89 | |
| 2 | 2 | 02392 | ONION YELLOW JUMBO CONTRACT | 50# | 19.38 | 38.76 | |
| 1 | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 17.33 | 17.33 | |
| 1 | 1 | 02836 | POTATO IDAHO | 90 CT | 16.06 | 16.06 | |
| 2 | 2 | 71813 | SQUASH YELLOW STRAIGHT MED | 18-20# | 17.12 | 34.24 | |
| 1 | 1 | 71815 | SQUASH ZUCCHINI MEDIUM | 18-22# | 15.12 | 15.12 | |
| 2 | 2 | 71986 | TOMATO BULK 6X6 LARGE | 25# | 19.93 | 39.86 | |
| 1 | 1 | 03610 | TOMATO GRAPE | 10# | 17.71 | 17.71 | |
| 1 | 1 | 70011 | APPLE GOLD XFCY | 80 CT | 34.06 | 34.06 | |
| 1 | 1 | 00156 | BANANA PREMIUM | 40# | 20.76 | 20.76 | |
| 11 | 11 | 71817 | STRAWBERRY, | 8/1# | 20.72 | 20.72 | |
| 1 | 1 | 70608 | GRAPEFRUIT | 32 CT | 15.97 | 15.97 | |
| 2 | 2 | 01642 | LEMON SK CHOICE | 165 CT | 26.45 | 52.90 | |
| 1 | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |
| 1 | 1 | 71739 | RADISH TRIMMED | 5# | 10.00 | 10.00 | |
| 1 | 1 | 02258 | ONION GREEN ICELESS | 4/12 CT | 16.48 | 16.48 | |

| ORDER TAKEN | ORDER DATE | DRIVER'S NAME | | | | |
|---|---|---|---|---|---|---|
| RGN | | | | SUBTOTAL | | 597.66 |
| | | | PROMCT | TAX | | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | | |
| | FRG20414020548589 | 21 Days | | INVOICE | | $597.66 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | |
|---|---|
| 0 | |
| FULL CASES | |
| 31 | |
| WEIGHT | |
| 1000.50 | |
| TOTAL PCS | |
| 31 | |
| NOTES | |

**CUSTOMER SIGNATURE**

X _____

NAME (PLEASE PRINT)

DATE _____



*Hardie's*

Hardie's Fruit & Vegetable Sandb
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281

# Invoice 401624

Customer 15358   / F318

Route:  150

Stop:   22



**Bill To:**
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( )  -

**Ship To:**
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
(210) 674-2200

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice

| Date | | Ship Via | | Delivery Date | | Terms | | | | |
|------|--|----------|--|---------------|--|-------|--|--|--|--|
| 08/31/2013 | | 1899492 | | 08/31/2013 | | 21 Day Terms | | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| FRG31813083043370 | | | 08/31/2013 | DA | | WEB-2 | | | 630621 | |
| Quantity | | | Item Code | Description | | COOL | Tax | Unit Price | Amount | Code Adjustment |
| Ordered | Shipped | Pack | | | | | | | | |
| 2.00 | 2.00 | CASE | 173050 | Banana Premium 40# | | | N | 20.20 | 40.40 | |
| 3.00 | 3.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | 17.23 | 51.69 | |
| 1.00 | 1.00 | CASE | 221600 | Cabbage Red Shredded 4/5# | | | N | 20.47 | 20.47 | |
| 1.00 | 1.00 | CASE | 173400 | Cantaloupe 15-18 CL. | | | N | 14.03 | 14.03 | |
| 2.00 | 2.00 | CASE | 223650 | Carrot Shredded 4/5# | | | N | 20.30 | 40.60 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct. Cello | | | N | 17.58 | 17.58 | |
| 1.00 | 1.00 | CASE | 225760 | Cilantro Washed & Trimmed 4/1# | | | N | 15.47 | 15.47 | |
| 3.00 | 3.00 | CASE | 102750 | Cucumbers Select 1 1/9 Bu 45-55# | | | N | 21.94 | 65.82 | |
| 1.00 | 1.00 | CASE | 173950 | Honeydew 6-8 Ct. | | | N | 13.57 | 13.57 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct. | | | N | 13.59 | 13.59 | |
| 2.00 | 2.00 | CASE | 174325 | Lemon Choice Contract 165 Ct. | | | N | 24.53 | 49.06 | |
| 2.00 | 2.00 | CASE | 108850 | Lettuce Romaine 24 Ct. | | | N | 18.67 | 37.34 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | | N | 24.49 | 24.49 | |
| 4.00 | 4.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | 18.30 | 73.20 | |
| 3.00 | 3.00 | CASE | 113000 | Mushroom Sliced 10# Ingredient | | | N | 19.10 | 57.30 | |

Hardie's will be OPEN on Labor Day with first run deliveries only.

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

NN - Did Not Need       SH - Short On Truck     NO - Did Not Order
OO - Over Ordered       SW - Mis-shipped        MK - Mis-keyed       BD - Bad Product

(Continued)                                          Signature:                                          Page  1



Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 9041

Accounting: (832) 813 - 5281

# Invoice 401624

Customer 15358 / F318

Route: 150

Stop: 22

Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
(210) 674-2200

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date 08/31/2013 | | Ship Via 1899492 | | | Delivery Date 08/31/2013 | | | Terms 21 Day Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Order Number FRG31813083043370 | | | Order Date 08/31/2013 | | Salesperson DA | | Order Taker WEB-2 | | | Our Order Number 630621 | |
| Quantity Ordered | Shipped | Pack | Item Code | Description | | COOL | Tax | Unit Price | Amount | Cde | Adjustment |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | | N | 15.42 | 15.42 | | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | | N | 12.67 | 12.67 | | |
| 2.00 | 2.00 | SACK | 200775 | Onion Yellow Jumbo Contract 50# | | | N | 16.40 | 32.80 | | |
| 1.00 | 1.00 | CASE | 175700 | Orange Sk Choice 088 Ct. | | | N | 21.57 | 21.57 | | |
| 2.00 | 2.00 | CASE | 114550 | Pepper Green Bell Chopper 1 1/9 Bu | | | N | 16.78 | 33.56 | | |
| 1.00 | 1.00 | CASE | 114700 | Pepper Jalapeno 35# | | | N | 37.05 | 37.05 | | |
| 1.00 | 1.00 | CASE | 176800 | Pineapple Gold Dole 7-8 Ct. | | | N | 17.25 | 17.25 | | |
| 4.00 | 4.00 | CASE | 202200 | Potato Idaho 090 Ct. | | | N | 22.30 | 89.20 | | |
| 1.00 | 1.00 | CASE | 203450 | Potato Sweet #1 6-8 Oz. 40# | | | N | 22.47 | 22.47 | | |
| 2.00 | 2.00 | CASE | 242950 | Spinach Flat 4/2.5# | | | N | 15.64 | 31.28 | | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 18-20# | | | N | 16.74 | 16.74 | | |
| 3.00 | 3.00 | CASE | 177550 | Strawberry 8/1# | | | N | 16.13 | 48.39 | | |
| 3.00 | 3.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | N | 20.65 | 61.95 | | |
| 5.00 | 5.00 | CASE | 118775 | Tomato Grape 10 lb. | | | N | 20.95 | 104.75 | | |
| 4.00 | 4.00 | BOX | 177750 | Watermelon 1 Ct. | | | N | 8.50 | 34.00 | | |

Hardie's will be OPEN on Labor Day with first run deliveries only.

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

| | | | NonTaxable Subtotal | 1113.71 |
|---|---|---|---|---|
| | | | Taxable Subtotal | 0.00 |
| NN - Did Not Need | SH - Short On Truck | NO - Did Not Order | Tax 0.000% | 0.00 |
| OO - Over Ordered | SW - Mis-shipped | MK - Mis-keyed | BD - Bad Product Total Invoice | 1113.71 |

Cases= 60.00 Splits= 0.00

Signature:



Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281

# Invoice 456626

Customer 15358  / F318

Route: 150

Stop: 24

Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
(210) 674-2200

Adjustments will be honored with n 24 hours of delivery and proper information is sent. Do not change this invoice

| Date | | | | Delivery Date | | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2013 | | 2018388 | | 12/07/2013 | | | 21 Day Terms | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| FRG318131206466696 | | | 12/07/2013 | | DA | WEB-2 | | 875240 | |
| Quantity | | | | | | COOL | | | |
| Ordered | Shipped | Pack | Item Code | Description | | | Tax | Unit Price | Amount | Coda Adjustment |
| 1.00 | 1.00 | CASE | 173050 | Banana Premium 40# | | N | 20.20 | 20.20 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | 17.23 | 17.23 | |
| 1.00 | 1.00 | CASE | 223650 | Carrot Shredded 4/5# | | N | 16.73 | 16.73 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumbers Select 1 1/9 Bu 45-55# | | N | 21.94 | 21.94 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct. | | N | 13.59 | 13.59 | |
| 1.00 | 1.00 | CASE | 174325 | Lemon Choice Contract 165 Ct. | | N | 22.68 | 22.68 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct. | | N | 18.67 | 18.67 | |
| 1.00 | 0.00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | 18.30 | 0.00 | |
| 1.00 | 1.00 | CASE | 111500 | Mushroom Medium 10# | | N | 19.00 | 19.00 | |
| 2.00 | 2.00 | CASE | 113000 | Mushroom Sliced 10# Ingredient | | N | 18.10 | 36.20 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | N | 16.48 | 16.48 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chopper 1 1/9 Bu | | N | 16.78 | 16.78 | |
| 2.00 | 2.00 | CASE | 176800 | Pineapple Gold Dole 7-8 Ct. | | N | 17.25 | 34.50 | |
| 4.00 | 4.00 | CASE | 202200 | Potato Idaho 090 Ct. | | N | 14.30 | 57.20 | |
| 2.00 | 2.00 | BAG | 241200 | Radish Trimmed 4/5# | | N | 7.88 | 15.76 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | 15.64 | 15.64 | |

## Happy Holidays from Hardie's!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the
sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect
any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be
considered sums owing in connection with this transaction under the PACA trust.

Notes:

NN - Did Not Need    SH - Short On Truck    NO - Did Not Order
OO - Over Ordered    SW - Mis-shipped    MK - Mis-keyed    BD - Bad Product

Signature:

(Continued)



**Hardie's Fruit & Vegetable South**
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281

# Invoice 456626

Customer 15358 / F318

Route: 150

Stop: 24

Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
(210) 674-2200

Adjustments will be honored within 24 hours of delivery end proper information is sent. Do not change this invoice.

| Date | | Ship Via | | Delivery Date | | Terms | | |
|---|---|---|---|---|---|---|---|---|
| 12/07/2013 | | 2018388 | | 12/07/2013 | | 21 Day Terms | | |
| | Purchase Order Number | | Order Date | Salesperson | | Order Taker | | Our Order Number |
| | FRG31813120646696 | | 12/07/2013 | DA | | WEB-2 | | 875240 |

| Quantity Ordered | Shipped | Pack | Item Code | Description | COOL | Tax | Unit Price | Amount | Cost Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 18-20# | | N | 16.74 | 16.74 | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | 19.65 | 19.65 | |
| 2.00 | 2.00 | CASE | 118775 | Tomato Grape 10 lb. | | N | 17.45 | 34.90 | |
| 1.00 | 1.00 | BOX | 177750 | Watermelon 1 Ct. | | N | 8.50 | 8.50 | |

**Happy Holidays from Hardie's!**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

| | | |
|---|---|---|
| | NonTaxable Subtotal | 424.39 |
| | Taxable Subtotal | 0.00 |
| NN - Did Not Need   SH - Short On Truck   NO - Did Not Order | Tax 0.000% | 0.00 |
| OO - Over Ordered   SW - Mis-shipped   MK - Mis-keyed   BD - Bad Product | Total Invoice | 424.39 |

Cases= 24.00 Splits= 1.00          Signature:                              Page 2



# Hardie's

**Invoice 473821**

Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281

**Customer 15358 / F318**

Route: 150
Stop: 24



Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) ·

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
(210) 674-2200

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice

| Date | | Ship Via | | Delivery Date | | Terms | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2014 | | 2058555 | | 01/11/2014 | | 21 Day Terms | | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| FRG31814011047849 | | | 01/11/2014 | DA | | WEB-2 | | | 798222 | |
| Quantity | | Item Code | Description | | | COOL | Tax | Unit Price | Amount | Cde | Adjustment |
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 176800 | Pineapple Gold Dole 7-8 Ct. | | | N | 17.25 | 17.25 | |
| 4.00 | 4.00 | CASE | 202200 | Potato Idaho 090 Ct. | | | N | 14.30 | 57.20 | |
| 2.00 | 2.00 | CASE | 203550 | Potato Sweet Jumbo 40# | | | N | 25.57 | 51.14 | |
| 1.00 | 1.00 | BAG | 241200 | Radish Trimmed 4/5# | | | N | 7.88 | 7.88 | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 18-20# | | | N | 16.74 | 16.74 | |
| 2.00 | 2.00 | CASE | 177550 | Strawberry 8/1# | | | N | 27.59 | 55.18 | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | N | 19.65 | 19.65 | |
| 3.00 | 3.00 | CASE | 118775 | Tomato Grape 10 lb. | | | N | 17.45 | 52.35 | |
| 1.00 | 1.00 | BOX | 177750 | Watermelon 1 Ct. | | | N | 8.50 | 8.50 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

| | | | |
|---|---|---|---|
| | | NonTaxable Subtotal | 653.36 |
| | | Taxable Subtotal | 0.00 |
| NN - Did Not Need | SH - Short On Truck | NO - Did Not Order | Tax 0.000% | 0.00 |
| OO - Over Ordered | SW - Mis-shipped | MK - Mis-keyed | BD - Bad Product | Total Invoice | 653.36 |

Cases= 34.00 Splits= 1.00

Signature: _____

Page 2



# Invoice 473821

**Customer 15358 / F318**

Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Route: 150
Stop: 24

Accounting: (832) 813 - 5283



Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( )  -

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
(210) 674-2200

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | | | | Ship Via | | Delivery Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2014 | | | | 2059555 | | 01/11/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | | Salesperson | | Order Taker | | | Our Order Number | |
| FRG31814011047849 | | | | 01/11/2014 | | DA | | WEB-2 | | | 798222 | |
| Quantity | | | Item Code | Description | | | | COOL | Tax | Unit Price | Amount | Ode Adjustment |
| Ordered | Shipped | Pack | | | | | | | | | | |
| 1.00 | 1.00 | CASE | 173050 | Banana Premium 40# | | | | | N | 20.76 | 20.76 | |
| 1.00 | 1.00 | CASE | 190700 | Broccoli Crowns 18-20# | | | | | N | 17.23 | 17.23 | |
| 2.00 | 2.00 | CASE | 223650 | Carrot Shredded 4/5# | | | | | N | 18.83 | 37.66 | |
| 2.00 | 2.00 | CASE | 102750 | Cucumbers Select 1 1/9 Bu 45-55# | | | | | N | 21.94 | 43.88 | |
| 1.00 | 1.00 | CASE | 601350 | Eggs Large 15 Dozen | | | | | N | 26.75 | 25.75 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct. | | | | | N | 13.59 | 13.59 | |
| 1.00 | 1.00 | CASE | 174325 | Lemon Choice Contract 165 Ct. | | | | | N | 26.45 | 26.45 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | | | | N | 18.72 | 18.72 | |
| 2.00 | 2.00 | CASE | 108650 | Lettuce Romaine 24 Ct. | | | | | N | 18.67 | 37.34 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | | | | N | 24.49 | 24.49 | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | | | N | 18.30 | 18.30 | |
| 1.00 | 1.00 | CASE | 113000 | Mushroom Sliced 10# Ingredient | | | | | N | 18.20 | 18.20 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | | | | N | 16.58 | 16.58 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | | | | N | 14.34 | 14.34 | |
| 1.00 | 1.00 | SACK | 200775 | Onion Yellow Jumbo Contract 50# | | | | | N | 16.40 | 16.40 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chopper 1 1/9 Bu | | | | | N | 16.78 | 16.78 | |

### Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

NN - Did Not Need    SH - Short On Truck    NO - Did Not Order
OO - Over Ordered    SW - Mis-shipped    MK - Mis-keyed    BD - Bad Product

Signature:

(Continued)

Page 1



**Hardie's**
CELEBRATING 70 YEARS

# Invoice 329202

**Customer 15358 / F318**

Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Route: 150

Stop: 21

Accounting: (832) 813 - 5281

Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
( ) -

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | | Delivery Date | | Terms | | |
|---|---|---|---|---|---|---|---|
| 04/07/2013 | FRG31813030336866 | | 04/07/2013 | | 21 Day Terms | | |
| Purchase Order Number | | Order Date | | Salesperson | Order Taker | | Our Order Number |
| 312160 03/04/2013 | | 04/07/2013 | | DA | NVEGA | | 329202 |

| Quantity | | | Item Code | Description | | COOL | Tax | Unit Price | Amount | | Cde Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | | |
| -1.00 | -1.00 | | | Manual Credit | | | N | 4.50 | -4.50 | | |

Ask about exciting changes to our online odering system starting Sat. 1/18

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes: Reference inv 312160

Price Discrepancy in Fuel Surcharge

| | | | | | | NonTaxable Subtotal | -4.50 |
|---|---|---|---|---|---|---|---|
| | | | | | | Taxable Subtotal | 0.00 |
| NN - Did Not Need | SH - Short On Truck | NO - Did Not Order | | | | Tax 0.000% | 0.00 |
| OO - Over Ordered | SW - Mis-shipped | MK - Mis-keyed | | BD - Bad Product | | Total Invoice | -4.50 |

Cases= -1.00 Splits= 0.00

Signature:

Page 1



**Hardie's**
CELEBRATING 70 YEARS

# Invoice 470758

**Customer 15358 / F318**

Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5283

Route: 150
Stop: 24

Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
( ) -

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice



| Date | | Ship Via | | Delivery Date | | Terms | | | | |
|------|--|----------|--|---------------|--|-------|--|--|--|--|
| 01/06/2014 | | 2051405 | | 01/06/2014 | | 21 Day Terms | | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| FRG31814010547651 | | | 01/06/2014 | DA | | WEB-2 | | | 505546 | |

| Quantity | | | Item Code | Description | COOL | Tax | Unit Price | Amount | | Code Adjustment |
|----------|---------|------|-----------|-------------|------|-----|------------|--------|--|-----------------|
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 173050 | Banana Premium 40# | | N | 20.76 | 20.76 | | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | 17.42 | 17.42 | | |
| 1.00 | 1.00 | CASE | 223650 | Carrot Shredded 4/5# | | N | 18.83 | 18.83 | | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | N | 18.72 | 18.72 | | |
| 2.00 | 2.00 | CASE | 108850 | Lettuce Romaine 24 Ct. | | N | 18.67 | 37.34 | | |
| 1.00 | 1.00 | CASE | 113000 | Mushroom Sliced 10# Ingredient | | N | 18.20 | 18.20 | | |
| 1.00 | 1.00 | SACK | 200775 | Onion Yellow Jumbo Contract 50# | | N | 16.40 | 16.40 | | |
| 3.00 | 3.00 | CASE | 202200 | Potato Idaho 090 Ct. | | N | 14.30 | 42.90 | | |
| 1.00 | 1.00 | CASE | 203550 | Potato Sweet Jumbo 40# | | N | 25.57 | 25.57 | | |
| 1.00 | 1.00 | BAG | 241200 | Radish Trimmed 4/5# | | N | 7.88 | 7.88 | | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | 15.64 | 15.64 | | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 18-22# | | N | 14.74 | 14.74 | | |
| 2.00 | 2.00 | CASE | 118775 | Tomato Grape 10 lb. | | N | 17.45 | 34.90 | | |

Ask about exciting changes to our online odering system starting Sat. 1/18

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the
sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect
any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be
considered sums owing in connection with this transaction under the PACA trust.

Notes:

| | |
|--|--|
| NonTaxable Subtotal | 289.30 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 289.30 |

NN - Did Not Need    SH - Short On Truck    NO - Did Not Order
OO - Over Ordered    SW - Mis-shipped    MK - Mis-keyed    BD - Bad Product

Cases= 16.00 Splits= 1.00

Signature:

Page 1



# Invoice 473239

**Hardie's Fruit & Vegetable South**
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281

**Customer 15358 / F318**

Route: 150

Stop: 24

Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
( ) -

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.



| Date | | Ship Via | | | Delivery Date | | | Terms | | | |
|------|--|----------|--|--|---------------|--|--|-------|--|--|--|
| 01/10/2014 | | 2057980 | | | 01/10/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | | Our Order Number | |
| FRG31814010947808 | | | 01/10/2014 | | DA | | WEB-2 | | | 739118 | |
| Quantity | | | Item Code | Description | | COOL | Tax | Unit Price | Amount | Cde | Adjustment |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 173050 | Banana Premium 40# | | | N | 20.76 | 20.76 | | |
| 2.00 | 2.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | 17.23 | 34.46 | | |
| 1.00 | 1.00 | CASE | 102450 | Cilantro 30 Ct. | | | N | 12.70 | 12.70 | | |
| 1.00 | 1.00 | CASE | 173950 | Honeydew 6-8 Ct. | | | N | 18.14 | 18.14 | | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct. | | | N | 13.59 | 27.18 | | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | | N | 24.49 | 24.49 | | |
| 1.00 | 1.00 | CASE | 113000 | Mushroom Sliced 10# Ingredient | | | N | 18.20 | 18.20 | | |
| 1.00 | 1.00 | SACK | 200775 | Onion Yellow Jumbo Contract 50# | | | N | 16.40 | 16.40 | | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chopper 1 1/9 Bu | | | N | 16.78 | 16.78 | | |
| 1.00 | 1.00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu. | | | N | 22.78 | 22.78 | | |
| 1.00 | 1.00 | CASE | 203550 | Potato Sweet Jumbo 40# | | | N | 25.57 | 25.57 | | |
| 1.00 | 1.00 | BAG | 241200 | Radish Trimmed 4/5# | | | N | 7.88 | 7.88 | | |
| 1.00 | 1.00 | CASE | 177550 | Strawberry 8/1# | | | N | 27.59 | 27.59 | | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | N | 19.65 | 19.65 | | |
| 2.00 | 2.00 | BOX | 177750 | Watermelon 1 Ct. | | | N | 8.50 | 17.00 | | |

Ask about exciting changes to our online odering system starting Sat. 1/18

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

| | |
|--|--|
| NonTaxable Subtotal | 309.58 |
| Taxable Subtotal | 0.00 |
| Tax 0.000% | 0.00 |
| Total Invoice | 309.58 |

NN - Did Not Need    SH - Short On Truck    NO - Did Not Order
OO - Over Ordered    SW - Mis-shipped    MK - Mis-keyed    BD - Bad Product

Cases= 17.00 Splits= 1.00    Signature:    Page 1



# Invoice 477734

**Customer 15358   / F318**

Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Route: 150

Stop: 24

Accounting: (832) 813 - 5281

Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio TX 78245
( ) -

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice



| Date | | | Ship Via | | Delivery Date | | Terms | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2014 | | | 2067764 | | 01/18/2014 | | | 21 Day Terms | | | |
| | Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| | FRG31814011748066 | | | 01/18/2014 | DA | | WEB-2 | | | 316093 | |
| Quantity | | | Item Code | Description | | | COOL | Tax | Unit Price | Amount | Cde Adjustment |
| Ordered | Shipped | Pack | | | | | | | | | |
| 2.00 | 2.00 | CASE | 173050 | Banana Premium 40# | | | | N | 20.76 | 41.52 | |
| 2.00 | 2.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | N | 17.23 | 34.46 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | 17.42 | 17.42 | |
| 2.00 | 2.00 | CASE | 221600 | Cabbage Red Shredded 4/5# | | | | N | 20.66 | 41.32 | |
| 1.00 | 1.00 | CASE | 173400 | Cantaloupe 15-18 Ct. | | | | N | 21.43 | 21.43 | |
| 2.00 | 2.00 | CASE | 223650 | Carrot Shredded 4/5# | | | | N | 18.83 | 37.66 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct. Cello | | | | N | 17.58 | 17.58 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumbers Select 1 1/9 Bu 45-55# | | | | N | 21.94 | 21.94 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct. | | | | N | 13.59 | 27.18 | |
| 3.00 | 3.00 | CASE | 174325 | Lemon Choice Contract 165 Ct. | | | | N | 26.45 | 79.35 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | | | N | 18.72 | 18.72 | |
| 3.00 | 3.00 | CASE | 108850 | Lettuce Romaine 24 Ct. | | | | N | 18.67 | 56.01 | |
| 2.00 | 2.00 | CASE | 109750 | Mesclun Mix 4/3# | | | | N | 24.49 | 48.98 | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | | N | 18.30 | 18.30 | |
| 2.00 | 2.00 | CASE | 113000 | Mushroom Sliced 10# Ingredient | | | | N | 18.20 | 36.40 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chopper 1 1/9 Bu | | | | N | 16.78 | 16.78 | |

Ask about exciting changes to our online odering system starting Sat. 1/18

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

| NN - Did Not Need | SH - Short On Truck | NO - Did Not Order | |
|---|---|---|---|
| OO - Over Ordered | SW - Mis-shipped | MK - Mis-keyed | BD - Bad Product |

(Continued)

Signature:

Page 1

# *Hardie's*

CELEBRATING 70 YEARS
1943 — 2013

# Invoice 477734

**Customer 15358  / F318**

Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281

Route:  150

Stop:  24

| Bill To: | Ship To: |
|----------|----------|
| Furr's Corporate | Furr's # 318 - Hwy 151 |
| 2701 E. Plano Parkway-Suite 200 | 8410 State Highway 151 |
| Plano TX 75074 | San Antonio TX 78245 |
| ( )  - | ( )  - |

Adjustments will be honored within 24 hours of delivery and proper information is sent.  Do not change this invoice.



| Date | | | Ship Via | | Delivery Date | | Terms | | | |
|------|--|--|----------|--|---------------|--|-------|--|--|--|
| 01/18/2014 | | | 2067764 | | 01/18/2014 | | 21 Day Terms | | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number |
|-----------------------|--|------------|-------------|-------------|--|------------------|
| FRG31814011748066 | | 01/18/2014 | DA | WEB-2 | | 316093 |

| Quantity | | | Item Code | Description | COOL | Tax | Unit Price | Amount | Cde | Adjustment |
|----------|--|--|-----------|-------------|------|-----|------------|--------|-----|------------|
| Ordered | Shipped | Pack | | | | | | | | |
| 2.00 | 2.00 | CASE | 176800 | Pineapple Gold Dole 7-8 Ct. | | N | 17.25 | 34.50 | | |
| 4.00 | 4.00 | CASE | 202200 | Potato Idaho 090 Ct. | | N | 14.30 | 57.20 | | |
| 1.00 | 1.00 | CASE | 203550 | Potato Sweet Jumbo 40# | | N | 26.57 | 26.57 | | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | 15.64 | 15.64 | | |
| 2.00 | 2.00 | CASE | 116950 | Squash Yellow Straight Med 18-20# | | N | 16.74 | 33.48 | | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 18-22# | | N | 14.74 | 14.74 | | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | 19.65 | 19.65 | | |
| 5.00 | 5.00 | CASE | 118775 | Tomato Grape 10 lb. | | N | 17.45 | 87.25 | | |
| 1.00 | 1.00 | BOX | 177750 | Watermelon 1 Ct. | | N | 9.00 | 9.00 | | |

Ask about exciting changes to our online odering system starting Sat. 1/18

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder.  Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

| | |
|--|--|
| NonTaxable Subtotal | 833.08 |
| Taxable Subtotal | 0.00 |
| Tax  0.000% | 0.00 |
| Total Invoice | 833.08 |

| NN - Did Not Need | SH - Short On Truck | NO - Did Not Order | |
|-------------------|---------------------|--------------------|--|
| OO - Over Ordered | SW - Mis-shipped | MK - Mis-keyed | BD - Bad Product |

Cases= 45.00  Splits= 0.00

Signature: _____

Page  2

**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01019939 |
|---|---|
| DATE | 01/20/14 |
| TRIP | 00002267 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O Box 610413. Dallas, TX 75261



DNV11M000101
010199939001

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| 1 | 1 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| 2 | 2 | 71113- | LETTUCE ROMAINE | 24 CT | 18.67 | 37.34 | |
| 1 | 1 | 70224 | CAULIFLOWER CELLO | 12 CT | 17.58 | 17.58 | |
| 2 | 2 | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 37.34 | |
| 3 | 3 | 02836 | POTATO IDAHO | 90 CT | 14.30 | 42.90 | |
| 1 | 1 | 03398 | SPINACH FLAT | 4/2.5# | 15.64 | 15.64 | |
| 2 | 2 | 03610 | TOMATO GRAPE | 10# | 17.45 | 34.90 | |
| 1 | 1 | 00156 | BANANA PREMIUM | 40# | 20.76 | 20.76 | |

_merged_ _(handwritten)_

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 223.88 |
|---|---|---|---|---|---|
| RGN | | | PRO*ACT | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG31814011948099 | NET 21 DAYS | Amerited Product Specialist | INVOICE | $223.88 |

_176.54 (handwritten)_

### TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subject ed to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 13 |
| WEIGHT | 456.00 |
| TOTAL PCS | 13 |

**CUSTOMER SIGNATURE**

X

NAME (PLEASE PRINT)

DATE

NOTES

**Hardie's** Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

**INVOICE** 01019939

| DATE | 01/20/14 |
|---|---|
| TRIP | 00002267 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O Box 610413, Dallas, TX 75261



DIV11H000101
010139130001

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| 1 | | 00379 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| 2 | | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 37.34 | |
| 1 | | 7022A | CAULIFLOWER CELLO | 12 CT | 17.58 | 17.58 | |
| 2 | 2 | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 37.34 | |
| 3 | | 0283E | POTATO IDAHO | 90 CT | 14.30 | 42.90 | |
| 1 | | 03398 | SPINACH FLAT | 4/2.5# | 15.64 | 15.64 | |
| 2 | | 03610 | TOMATO GRAPE | 10# | 17.45 | 34.90 | |
| 1 | | 00156 | BANANA PREMIUM | 40# | 20.76 | 20.76 | |

*[handwritten: Changed]* *[handwritten: asku]*

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 223.88 |
|---|---|---|---|---|---|
| RGN | | | | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG31814011948099 | NET 21 DAYS | | INVOICE | $223.88 |

*[handwritten: 176.54]*

### TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | |
|---|---|
| 0 | |
| FULL CASES | |
| 13 | |
| WEIGHT | |
| 456.00 | |
| TOTAL PCS | |
| 13 | |
| NOTES | |

CUSTOMER SIGNATURE

X _____

NAME (PLEASE PRINT)

DATE _____

**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01023025 |
|---|---|
| DATE | 01/23/14 |
| TRIP | 00002633 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

**Bill to:**
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

**Ship to:**
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

**Remit to:**
P.O Box 610413, Dallas, TX 75261



INV1LH000101
010320350051

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| 1 | 1 | 00305 | BROCCOLI CROWNS | 18/20# | 17.23 | 17.23 | |
| 1 | 1 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| 1 | 1 | 71001 | KALE PREMIUM | 24 CT | 13.59 | 13.59 | |
| 1 | 1 | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 18.67 | |
| 1 | 1 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.20 | 18.20 | |
| 1 | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 16.78 | 16.78 | |
| 5 | 5 | 02836 | POTATO IDAHO | 90 CT | 14.30 | 71.50 | |
| 1 | 1 | 71574 | POTATO SWEET JUMBO | 40# | 26.57 | 26.57 | |
| 2 | 2 | 03610 | TOMATO GRAPE | 10# | 17.45 | 34.90 | |
| 1 | 1 | 70011 | APPLE GOLD XFCY | 80 CT | 34.06 | 34.06 | |
| 1 | 1 | 00156 | BANANA PREMIUM | 40# | 20.76 | 20.76 | |
| 1 | 1 | 74071 | CUCUMBER SELECT 1 1/9 BU | 45# | 25.95 | 25.95 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 315.63 |
|---|---|---|---|---|---|
| RGN | | | PRO-ACT | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG31814012248204 | NET 21 DAYS | | INVOICE | $315.63 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | |
|---|---|
| 0 | |
| FULL CASES | |
| 17 | |
| WEIGHT | |
| 620.00 | |
| TOTAL PCS | |
| 17 | |
| NOTES | |

**CUSTOMER SIGNATURE**

X _John Woods_
NAME (PLEASE PRINT)

John Woods
DATE 1/23/14

**Hardie's** Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01024053 |
|---|---|
| DATE | 01/24/14 |
| TRIP | 00002685 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O Box 610413, Dallas, TX 75261



| QUANTITY ORDERED | SHIPPED | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 70224 | CAULIFLOWER CELLO | 12 CT | 17.58 | 17.58 | |
| 1 | 1 | 71001 | KALE PREMIUM | 24 CT | 13.59 | 13.59 | |
| 1 | 1 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.20 | 18.20 | |
| 1 | 1 | 71813 | SQUASH YELLOW STRAIGHT MED | 18-20# | 16.74 | 16.74 | |
| 1 | 1 | 71815 | SQUASH ZUCCHINI MEDIUM | 18-22# | 14.74 | 14.74 | |
| 1 | 0 | 00156 | BANANA PREMIUM | 40# | 20.76 | .00 | |
| 1 | 1 | 02412 | ORANGE SK CHOICE | 088 CT | 25.28 | 25.28 | |
| 1 | 1 | 02720 | PINEAPPLE GOLD DOLE | 7-8 CT | 17.25 | 17.25 | |
| 1 | 1 | 03801 | MINIMUM DELIVERY FEE | | 35.00 | 35.00 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 158.38 |
|---|---|---|---|---|---|
| RGN | | | PRO-ACT | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG31814012348235 | NET 21 DAYS | Harried Product Specialist | INVOICE | $158.38 |

**TERMS AND CONDITIONS**

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 7 |
| WEIGHT | 164.00 |
| TOTAL PCS | 7 |
| NOTES | |

**CUSTOMER SIGNATURE**

X _____
NAME (PLEASE PRINT)

DATE 1-24-14

**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01024053 |
| --- | --- |
| DATE | 01/24/14 |
| TRIP | 00002685 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

**Bill to:**
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

**Ship to:**
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

**Remit to:**
P.O Box 610413, Dallas, TX 75261

DNV1LN000101
010340530001

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ORDERED | SHIPPED | | | | | | |
| 1 | 1 | 70224 | CAULIFLOWER CELLO | 12 CT | 17.58 | 17.58 | |
| 1 | 1 | 71001 | KALE PREMIUM | 24 CT | 13.59 | 13.59 | |
| 1 | 1 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.20 | 18.20 | |
| 1 | 1 | 71813 | SQUASH YELLOW STRAIGHT MED | 18-20# | 16.74 | 16.74 | |
| 1 | 1 | 71815 | SQUASH ZUCCHINI MEDIUM | 18-22# | 14.74 | 14.74 | |
| 1 | 0 | 00156 | BANANA PREMIUM | 40# | 20.76 | .00 | |
| 1 | 1 | 02412 | ORANGE SK CHOICE | 088 CT | 25.28 | 25.28 | |
| 1 | 1 | 02720 | PINEAPPLE GOLD DOLE | 7-8 CT | 17.25 | 17.25 | |
| 1 | 1 | 03801 | MINIMUM DELIVERY FEE | | 35.00 | 35.00 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 158.38 |
| --- | --- | --- | --- | --- | --- |
| RGN | | | | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG31814012348235 | NET 21 DAYS | | INVOICE | $158.38 |

**TERMS AND CONDITIONS**

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
| --- | --- |
| FULL CASES | 7 |
| WEIGHT | 164.00 |
| TOTAL PCS | 7 |
| NOTES | |

**CUSTOMER SIGNATURE**

X _____
NAME (PLEASE PRINT)

DATE 1-24-14

**Hardie's**
CELEBRATING 70 YEARS

Hardie's Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01024881 |
|---|---|
| DATE | 01/25/14 |
| TRIP | 00002832 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O Box 610413, Dallas, TX 75261



| QUANTITY ORDERED | QUANTITY SHIPPED | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 00305 | BROCCOLI CROWNS | 18/20# | 17.23 | 17.23 | |
| 1 | 1 | 71001 | KALE PREMIUM | 24 CT | 13.59 | 13.59 | |
| 3 | 3 | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 56.01 | |
| 1 | 1 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.30 | 18.30 | |
| 1 | 1 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.70 | 18.70 | |
| 1 | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 16.78 | 16.78 | |
| 4 | 4 | 02836 | POTATO IDAHO | 90 CT | 14.30 | 57.20 | |
| 1 | 1 | 71574 | POTATO SWEET JUMBO | 40# | 26.57 | 26.57 | |
| 1 | 1 | 71986 | TOMATO BULK 6X6 LARGE | 25# | 19.65 | 19.65 | |
| 1 | 1 | 03610 | TOMATO GRAPE | 10# | 17.45 | 17.45 | |
| 2 | 2 | 00156 | BANANA PREMIUM | 40# | 20.76 | 41.52 | |
| 1 | 1 | 71817 | STRAWBERRY | 8/1# | 27.59 | 27.59 | |
| 1 | 1 | 01863 | WATERMELON | 1 CT | 9.50 | 9.50 | |
| 1 | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | | SUBTOTAL | 358.42 |
|---|---|---|---|---|---|---|
| RGN | | | | | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | PROACT | TOTAL | |
| | FRGJ1874012448262 | NET 21 DAYS | | | INVOICE | $358.42 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper Information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 20 |
| WEIGHT | 613.00 |
| TOTAL PCS | 20 |
| NOTES | |

CUSTOMER SIGNATURE

X

NAME (PLEASE PRINT)

DATE



**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

**INVOICE**

| | |
|---|---|
| | 01025190 |
| DATE | 01/25/14 |
| TRIP | 00002863 |
| ROUTE/STOP | SA351 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O Box 610413, Dallas, TX 75261



| QUANTITY ORDERED | SHIPPED | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 74071 | CUCUMBER SELECT 1 1/9 BU | 45# | 25.95 | 51.90 | |
| 2 | 2 | 01641 | LEMON BB | 165 CT | -26.45 | 52.90 | |

| ORDER TAKER | | ORDER DATE | | DRIVER'S NAME | | SUBTOTAL | 104.80 |
|---|---|---|---|---|---|---|---|
| AR4 | | | | | PRO-ACT | TAX | .00 |
| SALESPERSON | | CUSTOMER PO# | | TERMS | | TOTAL | |
| | | | | NET 21 DAYS | | INVOICE | $104.80 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499c(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | |
|---|---|
| 0 | |
| FULL CASES | |
| 4 | |
| WEIGHT | |
| 178.00 | |
| TOTAL PCS | |
| 4 | |

NOTES

CUSTOMER SIGNATURE

X

NAME (PLEASE PRINT)

DATE 1/25/14



# Hardie's

CELEBRATING 70 YEARS

# Invoice 477625

**Customer 15358 / FURR204**

Route: 190

Stop: 20

Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281

Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen TX 78501
( ) -

PROACT

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.



| Date | Ship Via | Delivery Date | Terms |
|------|----------|---------------|-------|
| 01/18/2014 | 2067730 | 01/18/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG20414011748063 | 01/18/2014 | MS | WEB-2 | 314016 |

| Quantity | | | Item Code | Description | COOL | Tax | Unit Price | Amount | Cde | Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 170450 | Apple Gold XFcy 80-88Ct. | | N | 34.06 | 34.06 | | |
| 1.00 | 1.00 | CASE | 171400 | Apple Red XFCY 88 Ct. | | N | 26.06 | 26.06 | | |
| 1.00 | 1.00 | CASE | 173050 | Banana Premium 40# | | N | 20.76 | 20.76 | | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | 17.23 | 17.23 | | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | 17.42 | 17.42 | | |
| 1.00 | 1.00 | CASE | 221600 | Cabbage Red Shredded 4/5# | | N | 20.66 | 20.66 | | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | N | 13.89 | 13.89 | | |
| 1.00 | 1.00 | CASE | 223650 | Carrot Shredded 4/5# | | N | 18.83 | 18.83 | | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct. Cello | | N | 17.58 | 17.58 | | |
| 1.00 | 1.00 | CASE | 102750 | Cucumbers Select 1 1/9 Bu 45-55# | | N | 21.94 | 21.94 | | |
| 1.00 | 1.00 | CASE | 173950 | Honeydew 6-8 Ct. | | N | 18.14 | 18.14 | | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct. | | N | 13.59 | 27.18 | | |
| 2.00 | 2.00 | CASE | 174325 | Lemon Choice Contract 165 Ct. | | N | 26.45 | 52.90 | | |
| 2.00 | 2.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | N | 18.72 | 37.44 | | |
| 2.00 | 2.00 | CASE | 108850 | Lettuce Romaine 24 Ct. | | N | 18.67 | 37.34 | | |
| 2.00 | 2.00 | CASE | 109750 | Mesclun Mix 4/3# | | N | 24.49 | 48.98 | | |

Ask about exciting changes to our online odering system starting Sat. 1/18

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

| NN - Did Not Need | SH - Short On Truck | NO - Did Not Order | |
|---|---|---|---|
| OO - Over Ordered | SW - Mis-shipped | MK - Mis-keyed | BD - Bad Product |



# Invoice 477625

**Customer 15358 / FURR204**

Route: 190

Stop: 20

Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281



Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 204 - McAllen
901 W Expressway 83
McAllen TX 78501
( ) -

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| Date | Ship Via | | Delivery Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|
| 01/18/2014 | 2067730 | | 01/18/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| FRG20414011748063 | | 01/18/2014 | | MS | WEB-2 | | 314016 | |

| Quantity | | | Item Code | Description | | COOL | Tax | Unit Price | Amount | Cde | Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | 18.30 | 18.30 | | |
| 1.00 | 1.00 | CASE | 113000 | Mushroom Sliced 10# Ingredient | | | N | 18.20 | 18.20 | | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | | N | 16.58 | 16.58 | | |
| 2.00 | 2.00 | SACK | 200775 | Onion Yellow Jumbo Contract 50# | | | N | 16.40 | 32.80 | | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chopper 1 1/9 Bu | | | N | 16.78 | 16.78 | | |
| 1.00 | 1.00 | CASE | 176800 | Pineapple Gold Dole 7-8 Ct. | | | N | 17.25 | 17.25 | | |
| 2.00 | 2.00 | CASE | 202200 | Potato Idaho 090 Ct. | | | N | 14.30 | 28.60 | | |
| 2.00 | 2.00 | BAG | 241200 | Radish Trimmed 4/5# | | | N | 7.88 | 15.76 | | |
| 2.00 | 2.00 | CASE | 242950 | Spinach Flat 4/2.5# | | | N | 15.64 | 31.28 | | |
| 2.00 | 2.00 | CASE | 116950 | Squash Yellow Straight Med 18-20# | | | N | 16.74 | 33.48 | | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 18-22# | | | N | 14.74 | 14.74 | | |
| 1.00 | 1.00 | CASE | 177550 | Strawberry 8/1# | | | N | 27.59 | 27.59 | | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | N | 19.65 | 19.65 | | |
| 3.00 | 3.00 | CASE | 118775 | Tomato Grape 10 lb. | | | N | 17.45 | 52.35 | | |

Ask about exciting changes to our online odering system starting Sat. 1/18

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

| | | | NonTaxable Subtotal | 773.77 |
|---|---|---|---|---|
| NN - Did Not Need | SH - Short On Truck | NO - Did Not Order | Taxable Subtotal | 0.00 |
| OO - Over Ordered | SW - Mis-shipped | MK - Mis-keyed | BD - Bad Product | Tax 0.000% | 0.00 |
| | | | Total Invoice | 773.77 |

Cases= 40.00 Splits= 1.00

Signature:-

Page 2

**Hardie's** Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01025739 |
|---|---|
| DATE | 01/27/14 |
| TRIP | 00002909 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O Box 610413, Dallas, TX 75261

INV11b000101
01025739D001

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | AMOUNT | |
| 1 | 1 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 18.72 | 18.72 | |
| 1 | 1 | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 18.67 | |
| 1 | 1 | 71574 | POTATO SWEET JUMBO | 40# | 26.57 | 26.57 | |
| 1 | 1 | 71986 | TOMATO BULK 6X6 LARGE | 25# | 19.65 | 19.65 | |
| 2 | 2 | 03610 | TOMATO GRAPE | 10# | 17.45 | 34.90 | |
| 1 | 1 | 00071 | APPLE RED XFCY | 88 CT | 26.06 | 26.06 | |
| 2 | 2 | 00156 | BANANA PREMIUM | 40# | 20.76 | 41.52 | |
| 1 | 1 | 02720 | PINEAPPLE GOLD DOLE | 7-8 CT | 17.25 | 17.25 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 203.34 |
|---|---|---|---|---|---|
| RGN | | | PRO-ACT | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG31814012648309 | 21 Days | America's Produce Specialist | INVOICE | $203.34 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 10 |
| WEIGHT | 317.00 |
| TOTAL PCS | 10 |
| NOTES | |

**CUSTOMER SIGNATURE**

X John Woods
NAME (PLEASE PRINT)

Rubn Woods
DATE
1 - 27 - 14

**Hardie's**

Hardie's Fruit & Vegetable Co. - South, LP
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01028632 |
|---|---|
| DATE | 01/30/14 |
| TRIP | 00003261 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O. Box 613216, Dallas , TX 75261



2NV11N000101
01028632000S1

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| 1 | 1 | 00305 | BROCCOLI CROWNS | 18/20# | 17.23 | 17.23 | |
| 1 | 1 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| 1 | 1 | 71001 | KALE PREMIUM | 24 CT | 13.59 | 13.59 | |
| 1 | 1 | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 18.67 | |
| 1 | 1 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.20 | 18.20 | |
| 1 | 1 | 02392 | ONION YELLOW JUMBO CONTRACT | 50# | 17.40 | 17.40 | |
| 1 | 1 | 03398 | SPINACH FLAT | 4/2.5# | 15.64 | 15.64 | |
| 1 | 1 | 71574 | POTATO SWEET JUMBO | 40# | 26.57 | 26.57 | |
| 1 | 1 | 71986 | TOMATO BULK 6X6 LARGE | 25# | 19.65 | 19.65 | |
| 2 | 2 | 03610 | TOMATO GRAPE | 10# | 17.45 | 34.90 | |
| 1 | 1 | 71817 | STRAWBERRY | 8/1# | 27.59 | 27.59 | |
| | | | | | | | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 226.86 |
|---|---|---|---|---|---|
| RGN | | | | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG31814012948410 | 21 Days | | INVOICE | $226.86 |

PRO·ACT

Amrials Produce Specialist

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 12 |
| WEIGHT | 301.00 |
| TOTAL PCS | 12 |
| NOTES | |

CUSTOMER SIGNATURE

X _____

NAME (PLEASE PRINT)

_____

DATE

**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01029753 |
|---|---|
| DATE | 01/31/14 |
| TRIP | 00003335 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O. Box 613216, Dallas, TX 75261

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | | |
| | 1 | 71001 | KALE PREMIUM | 24 CT | 13.59 | 13.59 | |
| | 1 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 18.72 | 18.72 | |
| | 1 | 02257 | ONION GREEN CLEAN & TRIM | 4/2# | 16.58 | 16.58 | |
| | 1 | 02392 | ONION YELLOW JUMBO CONTRACT | 50# | 17.40 | 17.40 | |
| | 1 | 03398 | SPINACH FLAT | 4/2.5# | 15.64 | 15.64 | |
| | 1 | 71574 | POTATO SWEET JUMBO | 40# | 26.57 | 26.57 | |
| | 1 | 00156 | BANANA PREMIUM | 40# | 20.76 | 20.76 | |
| | 1 | 01845 | CANTALOUPE | 15/18 CT | 21.43 | 21.43 | |
| | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |
| | 1 | 01115 | EGGS LARGE | 15 DZ | 23.20 | 23.20 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | SUBTOTAL | 192.72 |
|---|---|---|---|---|---|
| RGN | | | PRO-ACT | TAX | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | TOTAL | |
| | FRG31814013048442 | 21 Days | Accredited Produce Specialists | INVOICE | $192.72 |

### TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
|---|---|
| FULL CASES | 10 |
| WEIGHT | 307.00 |
| TOTAL PCS | 10 |
| NOTES | |

CUSTOMER SIGNATURE

X John Woods

NAME (PLEASE PRINT)
John Woods

DATE
1-31-14



**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01030876 |
| --- | --- |
| DATE | 02/01/14 |
| TRIP | 00003465 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 318 - Hwy 151
8410 State Highway 151
San Antonio, TX 78245

Remit to:
P.O. Box 613216, Dallas, TX 75261



INV11M00010)
01030876000S

| QUANTITY | | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ORDERED | SHIPPED | | | | | | |
| | 2 | 00305 | BROCCOLI CROWNS | 18/20# | 17.23 | 34.46 | |
| 1 | 1 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| | 1 | 70224 | CAULIFLOWER CELLO | 12 CT | 17.58 | 17.58 | |
| | 2 | 74071 | CUCUMBER SELECT 1 1/9 BU | 45# | 21.94 | 43.88 | |
| 1 | 1 | 71001 | KALE PREMIUM | 24 CT | 13.59 | 13.59 | |
| | 1 | 01706 | LETTUCE ICEBERG LINER | 24 CT | 18.72 | 18.72 | |
| 3 | 3 | 71113 | LETTUCE ROMAINE | 24 CT | 18.67 | 56.01 | |
| | 1 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.30 | 18.30 | |
| | 1 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.20 | 18.20 | |
| 1 | 1 | 71536 | PEPPER JALAPENO | 38-40# | 26.44 | 26.44 | |
| | 1 | 02573 | PEPPER GREEN BELL CHOPPER | 1 1/9 BU | 16.78 | 16.78 | |
| | 1 | 02836 | POTATO IDAHO | 90 CT | 14.30 | 14.30 | |
| 2 | 2 | 03398 | SPINACH FLAT | 4/2.5# | 15.64 | 31.28 | |
| | 1 | 71813 | SQUASH YELLOW STRAIGHT MED | 18-20# | 16.74 | 16.74 | |
| | 1 | 71574 | POTATO SWEET JUMBO | 40# | 26.57 | 26.57 | |
| | 1 | 71986 | TOMATO BULK 6X6 LARGE | 25# | 19.65 | 19.65 | |
| | 2 | 03610 | TOMATO GRAPE | 10# | 17.45 | 34.90 | |
| 1 | 1 | 00156 | BANANA PREMIUM | 40# | 20.76 | 20.76 | |
| | 2 | 01642 | LEMON SK CHOICE | 165 CT | 26.45 | 52.90 | |
| 1 | 1 | 02720 | PINEAPPLE GOLD DOLE | 7-8 CT | 17.25 | 17.25 | |
| | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |
| 1 | 1 | 71739 | RADISH TRIMMED | 5# | 10.00 | 10.00 | |

| ORDER TAKER | ORDER DATE | | DRIVER'S NAME | | SUBTOTAL | | 544.56 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| RGN | | | | PRO-ACT | TAX | | .00 |
| SALESPERSON | CUSTOMER PO# | | TERMS | | TOTAL | | |
| | FRG31814013148468 | | 21 Days | American Produce Specialist | INVOICE | | $544.56 |

## TERMS AND CONDITIONS

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | |
| --- | --- |
| 0 | |
| FULL CASES | |
| 29 | |
| WEIGHT | |
| 838.50 | |
| TOTAL PCS | |
| 29 | |
| NOTES | |

**CUSTOMER SIGNATURE**

X_____
NAME (PLEASE PRINT)

DATE

**Hardie's Fruit & Vegetable Co. - South, LP**
Phone: (512)-451-8757
Fax: (214)-217-4122
Accounting: (214) 708-6151

| INVOICE | 01033607 |
| DATE | 02/05/14 |
| TRIP | 00003786 |
| ROUTE/STOP | SA150 / 130 |
| CUSTOMER CODE | FUR318 / FUR318 |

Bill to:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano, TX 75074

Ship to:
Furr's # 318 - Hwy 151
8418 State Highway 151
San Antonio, TX 78245

Remit to:
P.O. Box 613216, Dallas, TX 75261

| QUANTITY ORDERED | SHIPPED | ITEM CODE | DESCRIPTION | PACK | UNIT PRICE | EXTENDED AMOUNT | ADJ |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 00305 | BROCCOLI CROWNS | 18/20# | 17.98 | 35.96 | |
| 1 | 1 | 00370 | CABBAGE GREEN MEDIUM CARTON | 45/50# | 17.42 | 17.42 | |
| 1 | 1 | 00546 | CELERY | 30/36 CT | 20.32 | 20.32 | |
| 1 | 1 | 74071 | CUCUMBER SELECT 1 1/9 BU | 45# | 22.67 | 22.67 | |
| 2 | 2 | 71001 | KALE PREMIUM | 24 CT | 14.52 | 29.04 | |
| 1 | 1 | 71109 | LETTUCE GREEN LEAF | 24 CT | 16.40 | 16.40 | |
| 2 | 2 | 01706 | LETTUCE ICEBERC LINER | 24 CT | 19.49 | 38.98 | |
| 2 | 2 | 71113 | LETTUCE ROMAINE | 24 CT | 19.54 | 39.08 | |
| 1 | 1 | 01883 | MESCLUN MIX | 4/3# | 25.22 | 25.22 | |
| 2 | 2 | 71205 | MUSHROOM BUTTON (SMALL) | 10# | 18.80 | 37.60 | |
| 1 | 1 | 01998 | MUSHROOM SLICED INGREDIENT | 10# | 18.20 | 18.20 | |
| 1 | 1 | 71406 | ONION RED JUMBO | 25# | 13.89 | 13.89 | |
| 2 | 2 | 02392 | ONION YELLOW JUMBO CONTRACT | 50# | 19.38 | 38.76 | |
| 1 | 1 | 02836 | POTATO IDAHO | 80 CT | 16.06 | 16.06 | |
| 1 | 1 | 71813 | SQUASH YELLOW STRAIGHT MED | 18-20# | 17.12 | 17.12 | |
| 1 | 1 | 71815 | SQUASH ZUCCHINI MEDIUM | 18-22# | 15.12 | 15.12 | |
| 1 | 1 | 71574 | POTATO SWEET JUMBO | 40# | 27.57 | 27.57 | |
| 2 | 2 | 03570 | TOMATO 2 LAYER 4X5 | 20# | 24.67 | 49.34 | |
| 4 | 4 | 03610 | TOMATO GRAPE | 10# | 17.71 | 70.84 | |
| 2 | 2 | 00156 | BANANA PREMIUM | 40# | 20.76 | 41.52 | |
| 2 | 2 | 71817 | STRAWBERRY | 8/1# | 20.72 | 41.44 | |
| 2 | 2 | 01642 | LEMON SK CHOICE | 165 CT | 26.45 | 52.90 | |
| 1 | 1 | 83015 | CARROT SHREDDED | 4/5# | 18.83 | 18.83 | |

| ORDER TAKER | ORDER DATE | DRIVER'S NAME | | | SUBTOTAL | | 704.28 |
|---|---|---|---|---|---|---|---|
| RGN | | | | | TAX | | .00 |
| SALESPERSON | CUSTOMER PO# | TERMS | | | TOTAL INVOICE | | $704.28 |
| | FRG31814020448563 | 21 Days | | | | | |

**TERMS AND CONDITIONS**

Interest at 1.5% per month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

The perishable agricultural commodities listed on this invoice are sold subjected to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice.

| REPACKS | 0 |
| FULL CASES | 36 |
| WEIGHT | 1038.00 |
| TOTAL PCS | 36 |

NOTES

CUSTOMER SIGNATURE

X _____
NAME (PLEASE PRINT)

DATE _____



Hardie's Fruit & Vegetable South
P.O. Box 613216
Dallas TX 75261
Phone: (512) 451 - 8757
Fax: (512) 929 - 0041

Accounting: (832) 813 - 5281

# Invoice 465177

**Customer 15358  / F317**

Route: 153

Stop: 12



Bill To:
Furr's Corporate
2701 E. Plano Parkway-Suite 200
Plano TX 75074
( ) -

Ship To:
Furr's # 317 - IH 35
7863 S. Interstate 35
San Antonio TX 78224
(210) 922-5700

Adjustments will be honored within 24 hours of delivery and proper information is sent. Do not change this invoice

| Date | | Ship Via | | Delivery Date | | | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2013 | | 2035784 | | 12/23/2013 | | | | 21 Day Terms | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| FRG31713122247206 | | | 12/23/2013 | REED | | WEB-2- | | | 746714 | |

| Quantity | | | Item Code | Description | | COOL | Tax | Unit Price | Amount | Code | Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 170750 | Apple Granny Smith XFcy 088 Ct. | | N | | 38.06 | 38.06 | | |
| 4.00 | 4.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | | 17.23 | 68.92 | | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50#. | | N | | 17.42 | 17.42 | | |
| 1.00 | 1.00 | CASE | 223650 | Carrot Shredded 4/5# | | N | | 18.83 | 18.83 | | |
| 1.00 | 1.00 | CASE | 102300 | Celery 30/36 Ct. | | N | | 26.47 | 26.47 | | |
| 2.00 | 2.00 | CASE | 102750 | Cucumbers Select 1 1/9 Bu 45-55# | | N | | 21.94 | 43.88 | | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct. | | N | | 13.59 | 13.59 | | |
| 1.00 | 1.00 | CASE | 174325 | Lemon Choice Contract 165 Ct. | | N | | 22.68 | 22.68 | | |
| 4.00 | 4.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | N | | 18.72 | 74.88 | | |
| 4.00 | 4.00 | CASE | 108850 | Lettuce Romaine 24 Ct. | | N | | 18.67 | 74.68 | | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | | 18.30 | 18.30 | | |
| 3.00 | 3.00 | CASE | 113000 | Mushroom Sliced 10# Ingredient. | | N | | 18.20 | 54.60 | | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | N | | 16.58 | 16.58 | | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | N | | 14.84 | 14.84 | | |
| 3.00 | 3.00 | SACK | 200775 | Onion Yellow Jumbo Contract 50# | | N | | 16.40 | 49.20 | | |

Hardie's will be closed Christmas Day. Please get orders in by noon 12/24 for de

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Notes:

NN - Did Not Need        SH - Short On Truck     NO - Did Not Order
OO - Over Ordered        SW - Mis-shipped        MK - Mis-keyed          BD - Bad Product

(Continued)

Signature:_____

Page 1