# EXHIBIT 5



# Customer Statement

## Hardie's Fruit & Veg. Co., LP

P.O. Box 610484 * Dallas, TX 75261
Phone: 214.426.5666  Fax: 214.217.4122
Accounting: . .

Furr's #148 - Garland
1540 Eastgate Dr

Garland TX 75041

| Date |
|---|
| 02/06/2014 |

| Customer Code |
|---|
| FURRS |

Buffet Partners, L.P.
2701 E. Plano Parkway
Suite 200
Plano TX 75074

Amount Enclosed

Page  2

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 189373 | 01/29/2014 | I | FRG14814012848347 | 255.25 | 255.25 |
| 190029 | 01/30/2014 | I | FRG14814012948384 | 269.40 | 269.40 |
| 190480 | 01/30/2014 | I | driver | 20.26 | 20.26 |
| 190578 | 01/31/2014 | I | FRG14814013048431 | 380.30 | 380.30 |
| 191486 | 02/01/2014 | I | FRG14814013148454 | 1123.59 | 1123.59 |
| 191975 | 02/03/2014 | I | FRG14814020248492 | 333.78 | 333.78 |
| 193462 | 02/05/2014 | I | FRG14814020448551 | 315.47 | 315.47 |
| 194198 | 02/06/2014 | I | FRG14814020548579 | 228.13 | 228.13 |

| Codes: | C=CR Memo D=DR Memo | P=Payment I=Invoice | A=Discount Allowed F=Finance Charge | Total Due: | 12704.42 |
|---|---|---|---|---|---|

| Current | 1-20 Past Due | 21-41 Past Due | 42-62 Past Due | 63-83 Past Due | 84+ Past Due |
|---|---|---|---|---|---|
| 7824.05 | 4491.30 | 0.00 | 379.48 | 0.00 | 9.59 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. Interest and attorneys fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.



# Customer Statement

## Hardie's Fruit & Veg. Co., LP

*P.O. Box 610484 * Dallas, TX 75261*
*Phone: 214.426.5666 Fax: 214.217.4122*
*Accounting:. .*

*Furr's #191 - Ft. Worth*
*3233 Altamere Dr.*

*Ft. Worth TX 76116*

*Buffet Partners, L.P.*
*2701 E. Plano Parkway*
*Suite 200*
*Plano TX 75074*

| | | | | | |
|---|---|---|---|---|---|
| | | | Date | | |
| | | | 02/06/2014 | | |
| | | | Customer Code | | |
| | | | FURRS | | |

*Amount Enclosed*

*Page    1*

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 157772 | 12/03/2013 | C | FRG19113120246544 | 137.40 | -2.70 |
| 173839 | 01/02/2014 | I | FRG19113123147476 | 239.55 | 239.55 |
| 174940 | 01/04/2014 | I | FRG19114010347570 | 206.69 | 206.69 |
| 176511 | 01/07/2014 | I | FRG19114010647668 | 145.58 | 145.58 |
| 177850 | 01/09/2014 | I | FRG19114010847744 | 199.44 | 199.44 |
| 179119 | 01/11/2014 | I | FRG19114011047831 | 338.28 | 338.28 |
| 180655 | 01/14/2014 | I | FRG19114011347916 | 170.61 | 170.61 |
| 181893 | 01/16/2014 | I | FRG19114011547990 | 168.93 | 168.93 |
| 183162 | 01/18/2014 | I | FRG19114011748034 | 235.24 | 235.24 |
| 184746 | 01/21/2014 | I | FRG19114012048115 | 237.95 | 237.95 |
| 186055 | 01/23/2014 | I | FRG19114012248179 | 184.62 | 184.62 |
| 187383 | 01/25/2014 | I | FRG19114012448255 | 175.75 | 175.75 |
| 188869 | 01/28/2014 | I | FRG19114012748325 | 192.81 | 192.81 |
| 189204 | 01/28/2014 | I | FRG19114012748325 | 5.59 | 5.59 |
| 190106 | 01/30/2014 | I | FRG19114012948398 | 229.76 | 229.76 |
| 191323 | 02/01/2014 | I | FRG19114013148460 | 227.39 | 227.39 |

| Codes: | C=CR Memo | P=Payment | A=Discount Allowed | Total Due: | 2955.49 |
|---|---|---|---|---|---|
| | D=DR Memo | I=Invoice | F=Finance Charge | | |

| Current | 1-20 Past Due | 21-41 Past Due | 42-62 Past Due | 63-83 Past Due | 84+ Past Due |
|---|---|---|---|---|---|
| 1658.04 | 1300.15 | 0.00 | -2.70 | 0.00 | 0.00 |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. interest and attorneys fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.*



# Customer Statement

## Hardie's Fruit & Veg. Co., LP

P.O. Box 610484 * Dallas, TX 75261
Phone: 214.426.5666 Fax: 214.217.4122
Accounting: . .

| Date |
|---|
| 02/06/2014 |

| Customer Code |
|---|
| FURRS |

Furr's #234 - Dallas
6465 Samuell Blvd

Dallas TX 75228

Buffet Partners, L.P.
2701 E. Plano Parkway
Suite 200
Plano TX 75074

Amount Enclosed

Page    1

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 113917 | 09/28/2013 | C | FRG23413092744334 | 490.98 | -11.18 |
| 154694 | 11/26/2013 | C | FRG23413112546330 | 968.96 | -20.20 |
| 171026 | 12/26/2013 | I | FRG23413122447275 | 272.38 | 19.40 |
| 173953 | 01/02/2014 | I | FRG23414010147515 | 197.98 | 197.98 |
| 175046 | 01/04/2014 | I | FRG23414010347596 | 414.93 | 414.93 |
| 175334 | 01/04/2014 | I | n/a | 16.66 | 16.66 |
| 176750 | 01/07/2014 | I | FRG23414010647681 | 203.78 | 203.78 |
| 178101 | 01/09/2014 | I | FRG23414010847757 | 293.38 | 293.38 |
| 179379 | 01/11/2014 | I | FRG23414011047844 | 441.92 | 441.92 |
| 180888 | 01/14/2014 | I | FRG23414011347918 | 112.71 | 112.71 |
| 182128 | 01/16/2014 | I | FRG23414011547977 | 223.93 | 223.93 |
| 183420 | 01/18/2014 | I | FRG23414011748051 | 410.33 | 410.33 |
| 184775 | 01/21/2014 | I | FRG23414012048121 | 396.63 | 396.63 |
| 186305 | 01/23/2014 | I | FRG23414012248184 | 195.89 | 195.89 |
| 187633 | 01/25/2014 | I | FRG23414012448257 | 452.18 | 452.18 |
| 187791 | 01/25/2014 | I | driver | 51.78 | 51.78 |
| 189075 | 01/28/2014 | I | FRG23414012748324 | 246.16 | 246.16 |
| 190327 | 01/30/2014 | I | FRG23414012948393 | 190.64 | 190.64 |
| 191619 | 02/01/2014 | I | FRG23414013148457 | 511.83 | 511.83 |
| 193139 | 02/04/2014 | I | FRG23414020348517 | 165.37 | 165.37 |
| 194485 | 02/06/2014 | I | FRG23414020548586 | 192.08 | 192.08 |

| Codes: | C=CR Memo | P=Payment | A=Discount Allowed | Total Due: | 4706.20 |
|---|---|---|---|---|---|
| | D=DR Memo | I=Invoice | F=Finance Charge | | |

| Current | 1-20 Past Due | 21-41 Past Due | 42-62 Past Due | 63-83 Past Due | 84+ Past Due |
|---|---|---|---|---|---|
| 3036.82 | 1681.36 | 19.40 | -20.20 | 0.00 | -11.18 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. Interest and attorneys fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.



# **Customer Statement**

## Hardie's Fruit & Veg. Co., LP

P.O. Box 610484 * Dallas, TX 75261
Phone: 214.426.5666 Fax: 214.217.4122
Accounting: .  .

Furr's #302 - Sulphur Springs
1300 Mockingbird Lane

Sulphur Springs TX 75482

Buffet Partners, L.P.
2701 E. Plano Parkway
Suite 200
Plano TX 75074

| | Date 02/06/2014 |
| Customer Code FURRS |

Amount Enclosed

Page    1

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 993673 | 08/30/2013 | C | FRG30213082943315 | 340.71 | -22.47 |
| 111572 | 09/25/2013 | C | FRG30213092444200 | 142.09 | -35.21 |
| 174563 | 01/03/2014 | I | FRG30214010247553 | 254.66 | 254.66 |
| 175752 | 01/06/2014 | I | FRG30214010547647 | 202.47 | 202.47 |
| 178480 | 01/10/2014 | I | FRG30214010947801 | 250.15 | 250.15 |
| 181546 | 01/15/2014 | I | FRG30214011447951 | 292.59 | 292.59 |
| 182814 | 01/17/2014 | I | FRG30214011648007 | 189.07 | 189.07 |
| 185686 | 01/22/2014 | I | FRG30214012148155 | 181.79 | 181.79 |
| 186972 | 01/24/2014 | I | FRG30214012348217 | 195.13 | 195.13 |
| 188456 | 01/27/2014 | I | FRG30214012648299 | 174.02 | 174.02 |
| 189742 | 01/29/2014 | I | FRG30214012848356 | 181.14 | 181.14 |
| 190771 | 01/31/2014 | I | FRG30214013048428 | 165.90 | 165.90 |
| 192426 | 02/03/2014 | I | FRG30214020248499 | 168.77 | 168.77 |

| Codes: | C=CR Memo | P=Payment | A=Discount Allowed | Total Due: | 2198.01 |
|---|---|---|---|---|---|
| | D=DR Memo | I=Invoice | F=Finance Charge | | |

| Current | 1-20 Past Due | 21-41 Past Due | 42-62 Past Due | 63-83 Past Due | 84+ Past Due |
|---|---|---|---|---|---|
| 1255.82 | 999.87 | 0.00 | 0.00 | 0.00 | -57.68 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. Interest and attorneys fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.



# Customer Statement

## Hardie's Fruit & Veg. Co., LP

P.O. Box 610484 * Dallas, TX 75261
Phone: 214.426.5666 Fax: 214.217.4122
Accounting: . .

| Date |
| --- |
| 02/06/2014 |

| Customer Code |
| --- |
| FURRS |

Furr's #313 - S. Arlington
300 E Interstate 20

Arlington TX 76018

Buffet Partners, L.P.
2701 E. Plano Parkway
Suite 200
Plano TX 75074

Amount Enclosed

Page    1

| Reference # | Ref Date | Code | Description | Amount | Balance |
| --- | --- | --- | --- | --- | --- |
| 997914 | 09/06/2013 | I | FRG31313090543555 | 452.65 | 20.20 |
| 157030 | 12/02/2013 | C | FRG31313120146520 | 236.71 | -20.20 |
| 168788 | 12/20/2013 | C | FRG31313121947103 | 327.26 | -16.20 |
| 173913 | 01/02/2014 | I | FRG31313123147477 | 434.90 | 434.90 |
| 175146 | 01/04/2014 | I | FRG31314010347582 | 599.84 | 599.84 |
| 175358 | 01/04/2014 | I | n/a | 16.66 | 16.66 |
| 175986 | 01/06/2014 | I | FRG31314010547645 | 477.36 | 477.36 |
| 177576 | 01/08/2014 | I | | 20.26 | 20.26 |
| 177388 | 01/08/2014 | I | FRG31314010747715 | 254.69 | 254.69 |
| 178712 | 01/10/2014 | I | FRG31314010947785 | 520.11 | 520.11 |
| 179326 | 01/11/2014 | I | FRG31314011047832 | 552.46 | 552.46 |
| 180107 | 01/13/2014 | I | FRG31314011247892 | 178.05 | 178.05 |
| 181531 | 01/15/2014 | I | FRG31314011447944 | 238.20 | 238.20 |
| 182093 | 01/16/2014 | I | FRG31314011547988 | 394.14 | 394.14 |
| 183371 | 01/18/2014 | I | FRG31314011748055 | 578.84 | 578.84 |
| 184216 | 01/20/2014 | I | | 13.45 | 13.45 |
| 184009 | 01/20/2014 | I | FRG31314011948089 | 598.39 | 598.39 |
| 184803 | 01/21/2014 | I | FRG31314012048125 | 244.62 | 244.62 |
| 186482 | 01/23/2014 | I | Driver | 17.20 | 17.20 |
| 186267 | 01/23/2014 | I | FRG31314012248185 | 325.21 | 325.21 |
| 186956 | 01/24/2014 | I | FRG31314012348221 | 456.05 | 456.05 |
| 187587 | 01/25/2014 | I | FRG31314012448251 | 707.80 | 707.80 |
| 188383 | 01/27/2014 | I | FRG31314012648304 | 267.04 | 267.04 |
| 188558 | 01/27/2014 | I | Wallace | 26.32 | 26.32 |
| 189731 | 01/29/2014 | I | FRG31314012848353 | 325.18 | 325.18 |
| 189863 | 01/29/2014 | I | n/a | 13.45 | 13.45 |

| Codes: | C=CR Memo | P=Payment | A=Discount Allowed | Total Due: | Continued |
| --- | --- | --- | --- | --- | --- |
| | D=DR Memo | I=Invoice | F=Finance Charge | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. Interest and attorneys fees necessary to collect any balance due hereunder shall be considered part owing in connection with this transaction under the PACA trust.



# Customer Statement

## Hardie's Fruit & Veg. Co., LP

P.O. Box 610484 * Dallas, TX 75261
**Phone:** 214.426.5666 **Fax:** 214.217.4122
Accounting: . .

Furr's #313 - S. Arlington
300 E Interstate 20

Arlington TX 76018

Buffet Partners, L.P.
2701 E. Plano Parkway
Suite 200
Plano TX 75074

| | Date |
|---|---|
| | 02/06/2014 |
| | Customer Code |
| | FURRS |

Amount Enclosed

Page    2

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 190300 | 01/30/2014 | I | FRG31314012948396 | 347.22 | 347.22 |
| 190993 | 01/31/2014 | I | FRG31314013048425 | 324.04 | 324.04 |
| 191586 | 02/01/2014 | I | FRG31314013148455 | 484.26 | 484.26 |
| 192364 | 02/03/2014 | I | FRG31314020248491 | 316.91 | 316.91 |
| 193847 | 02/05/2014 | I | FRG31314020448554 | 348.99 | 348.99 |

| Codes: | C=CR Memo | P=Payment | A=Discount Allowed | Total Due: | | 9065.44 |
|---|---|---|---|---|---|---|
| | D=DR Memo | I=Invoice | F=Finance Charge | | | |

| Current | 1-20 Past Due | 21-41 Past Due | 42-62 Past Due | 63-83 Past Due | 84+ Past Due |
|---|---|---|---|---|---|
| 5789.11 | 3292.53 | -16.20 | -20.20 | 0.00 | 20.20 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. Interest and attorneys fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.



# **Customer Statement**

## **Hardie's Fruit & Veg. Co., LP**

*P.O. Box 610484 * Dallas, TX 75261*
*Phone: 214.426.5666 Fax: 214.217.4122*
*Accounting: . .*

> Furr's #315 - LBJ Frwy
> 39779 LBJ Freeway

> Duncanville TX 75237

|  |
|---|
| Date |
| 02/06/2014 |
| Customer Code |
| FURRS |

Amount Enclosed

Buffet Partners, L.P.
2701 E. Plano Parkway
Suite 200
Plano TX 75074

Page    1

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 998521 | 09/07/2013 | C | FRG31513090643599 | 631.50 | -2.60 |
| 156228 | 11/30/2013 | C | FRG31513112946466 | 478.55 | -20.20 |
| 173849 | 01/02/2014 | I | FRG31514010147519 | 340.43 | 340.43 |
| 174318 | 01/03/2014 | I | FRG31514010247552 | 412.60 | 412.60 |
| 175089 | 01/04/2014 | I | FRG31514010347595 | 591.07 | 591.07 |
| 175378 | 01/04/2014 | I |  | 16.66 | 16.66 |
| 175931 | 01/06/2014 | I | FRG31514010547648 | 214.35 | 214.35 |
| 176641 | 01/07/2014 | I | Sharon | 23.88 | 23.88 |
| 176642 | 01/07/2014 | I | FRG31514010647686 | 192.04 | 192.04 |
| 177337 | 01/08/2014 | I | FRG31514010747725 | 130.43 | 130.43 |
| 178013 | 01/09/2014 | I | FRG31514010847772 | 281.61 | 281.61 |
| 178593 | 01/10/2014 | I | FRG31514010947800 | 336.34 | 336.34 |
| 179123 | 01/11/2014 | I | FRG31514011047847 | 676.76 | 676.76 |
| 180064 | 01/13/2014 | I | FRG31514011247898 | 208.95 | 208.95 |
| 180947 | 01/14/2014 | I | FRG31514011347922 | 176.10 | 176.10 |
| 181433 | 01/15/2014 | I | FRG31514011447953 | 169.16 | 169.16 |
| 182046 | 01/16/2014 | I | FRG31514011547989 | 216.12 | 216.12 |
| 182685 | 01/17/2014 | I | FRG31514011648020 | 282.70 | 282.70 |
| 183167 | 01/18/2014 | I | FRG31514011748058 | 698.18 | 698.18 |
| 183968 | 01/20/2014 | I | FRG31514011948097 | 261.05 | 261.05 |
| 184754 | 01/21/2014 | I | FRG31514012048127 | 234.88 | 234.88 |
| 185550 | 01/22/2014 | I | FRG31514012148159 | 189.51 | 189.51 |
| 186220 | 01/23/2014 | I | Sharron | 9.43 | 9.43 |
| 186221 | 01/23/2014 | I | FRG31514012248195 | 268.57 | 268.57 |
| 186871 | 01/24/2014 | I | FRG31514012348230 | 202.59 | 202.59 |
| 187543 | 01/25/2014 | I | FRG31514012448259 | 715.25 | 715.25 |

| Codes: | C=CR Memo | P=Payment | A=Discount Allowed | **Total Due:** | **Continued** |
|---|---|---|---|---|---|
|  | D=DR Memo | I=Invoice | F=Finance Charge |  |  |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. Interest and attorneys fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.*



# **Customer Statement**

## Hardie's Fruit & Veg. Co., LP

P.O. Box 610484 • Dallas, TX 75261
Phone: 214.426.5666  Fax: 214.217.4122
Accounting: .   .

Furr's #315 - LBJ Frwy
39779 LBJ Freeway

Duncanville TX 75237

Buffet Partners, L.P.
2701 E. Plano Parkway
Suite 200
Plano TX 75074

| Date |
|---|
| 02/06/2014 |
| Customer Code |
| FURRS |

Amount Enclosed

Page     2

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 187752 | 01/25/2014 | I | Noy | 13.45 | 13.45 |
| 188342 | 01/27/2014 | I | FRG31514012648305 | 248.41 | 248.41 |
| 189136 | 01/28/2014 | I | FRG31514012748331 | 245.03 | 245.03 |
| 189652 | 01/29/2014 | I | FRG31514012848362 | 193.03 | 193.03 |
| 190115 | 01/30/2014 | I | FRG31514012948402 | 301.83 | 301.83 |
| 190908 | 01/31/2014 | I | FRG31514013048435 | 265.33 | 265.33 |
| 191329 | 02/01/2014 | I | FRG31514013148462 | 626.92 | 626.92 |
| 192334 | 02/03/2014 | I | FRG31514020248502 | 146.63 | 146.63 |
| 192881 | 02/04/2014 | I | FRG31514020348526 | 187.39 | 187.39 |
| 193744 | 02/05/2014 | I | FRG31514020448558 | 182.22 | 182.22 |

| Codes: | C=CR Memo<br>D=DR Memo | P=Payment<br>I=Invoice | A=Discount Allowed<br>F=Finance Charge | Total Due: | 9236.10 |
|---|---|---|---|---|---|

| Current | 1-20 Past Due | 21-41 Past Due | 42-62 Past Due | 63-83 Past Due | 84+ Past Due |
|---|---|---|---|---|---|
| 5488.52 | 3770.38 | 0.00 | -20.20 | 0.00 | -2.60 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. Interest and attorneys fees necessary to collect any balance due hereunder shall be considered trust owing in connection with this transaction under the PACA trust



# **Customer Statement**

## **Hardie's Fruit & Veg. Co., LP**

*P.O. Box 610484 * Dallas, TX 75261*
*Phone: 214.426.5666 Fax: 214.217.4122*
*Accounting: . .*

Furr's #319 - Plano
1900 Central Expwy

Plano TX 75074

Buffet Partners, L.P.
2701 E. Plano Parkway
Suite 200
Plano TX 75074

| Date |
|---|
| 02/06/2014 |
| Customer Code |
| FURRS |

Amount Enclosed

Page    1

| Reference # | Ref Date | Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 173632 | 01/02/2014 | I | FRG31914010147517 | 465.08 | 465.08 |
| 174504 | 01/03/2014 | I | FRG31914010247550 | 337.80 | 337.80 |
| 175152 | 01/04/2014 | I | FRG31914010347588 | 995.07 | 995.07 |
| 175340 | 01/04/2014 | I | | 64.64 | 64.64 |
| 176000 | 01/06/2014 | I | FRG31914010547646 | 264.76 | 264.76 |
| 177401 | 01/08/2014 | I | FRG31914010747719 | 332.91 | 332.91 |
| 178651 | 01/10/2014 | I | FRG31914010947796 | 314.37 | 314.37 |
| 179164 | 01/11/2014 | I | FRG31914011047842 | 858.64 | 858.64 |
| 179444 | 01/11/2014 | I | Driver | 27.00 | 27.00 |
| 180122 | 01/13/2014 | I | FRG31914011247895 | 268.91 | 268.91 |
| 181488 | 01/15/2014 | I | FRG31914011447945 | 291.97 | 291.97 |
| 182663 | 01/17/2014 | I | FRG31914011648014 | 323.98 | 323.98 |
| 183197 | 01/18/2014 | I | FRG31914011748054 | 915.70 | 915.70 |
| 184025 | 01/20/2014 | I | FRG31914011948098 | 528.37 | 528.37 |
| 185401 | 01/22/2014 | I | FRG31914012148157 | 285.48 | 285.48 |
| 186913 | 01/24/2014 | I | FRG31914012348227 | 311.70 | 311.70 |
| 187414 | 01/25/2014 | I | FRG31914012448250 | 878.13 | 878.13 |
| 188397 | 01/27/2014 | I | FRG31914012648300 | 282.15 | 282.15 |
| 189513 | 01/29/2014 | I | FRG31914012848360 | 306.50 | 306.50 |
| 190176 | 01/30/2014 | I | FRG31914012948395 | 353.10 | 353.10 |
| 191395 | 02/01/2014 | I | FRG31914013148458 | 1020.43 | 1020.43 |
| 192137 | 02/03/2014 | I | FRG31914020248498 | 244.17 | 244.17 |
| 193806 | 02/05/2014 | I | FRG31914020448553 | 370.44 | 370.44 |

| Codes: | C=CR Memo | P=Payment | A=Discount Allowed | **Total Due:** | **10041.30** |
|---|---|---|---|---|---|
| | D=DR Memo | I=Invoice | F=Finance Charge | | |

| Current | 1-20 Past Due | 21-41 Past Due | 42-62 Past Due | 63-83 Past Due | 84+ Past Due |
|---|---|---|---|---|---|
| 5820.15 | 4221.15 | 0.00 | 0.00 | 0.00 | 0.00 |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Interest at 10% added to unpaid balance. Interest and attorneys fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust*



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222        Accounting: ( )    -

# Invoice 101064

## Customer FURRS  / FUR148

Route:  106

Stop:    11



'101FURRS  101064'



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2013 | | 1813685 | | 10/02/2013 | | | 21 Day Terms | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| FRG14813091043718 | | | 09/11/2013 | | EG | WEB-2 | | 963631 | |

| Quantity | | | | | | | | | Return |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Qty Reason |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.20 | $20.20 | |
| 1.00 | 1.00 | CASE | 173400 | Cantaloupe 15-18 Ct | | N | $13.96 | $13.96 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $13.45 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | $24.41 | $24.41 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $14.11 | $14.11 | |
| 2.00 | 2.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $32.40 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | N | $16.68 | $16.68 | |
| 2.00 | 0.00 | BAG | 241200 | Radish Trimmed 4/5# | —— 1 BAG | N | $9.59 | $0.00 | A D |

Get the inside scoop with a Hardie's warehouse tour!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C, 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

#144 XC

$144.XC

| NonTaxable Subtotal | $135.21 |
|---|---|
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $135.21 |

Page  1

Cases= 8.00  Splits= 1.00          Signature:



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2323     Accounting: ( |  -

# Invoice 148772

**Customer FURRS / FUR148**

Route: 112

Stop: 2



*I0IFURRS 148772*

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MX-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DO-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2013 | | | 1993978 | | 12/07/2013 | | 21 Day Terms | | | |
| | Purchase Order Number | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| | FRG14813111545990 | | 11/16/2013 | | EG | | WEB-2 | | 357122 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 170650 | Apple GS Premium 88 Ct | | | | N | $35.75 | $35.75 | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | | | N | $20.20 | $20.20 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | N | $20.13 | $20.13 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | $17.26 | $17.26 | |
| 1.00 | 1.00 | CASE | 173400 | Cantaloupe 15-18 Ct. | | | | N | $16.96 | $16.96 | |
| 2.00 | 2.00 | SACK | 101900 | Carrot Medium Table 25# | | | | N | $14.34 | $28.68 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | | | N | $26.48 | $26.48 | |
| 1.00 | 1.00 | CASE | 225750 | Cilantro Taylor Farms C&W 4/1# only 1 bag -3 bags | | | | N | $16.35 | $16.35 | NN |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | | N | $21.80 | $21.80 | |
| 1.00 | 1.00 | CASE | 601350 | Eggs Large 15 Dozen | | | | N | $23.58 | $23.58 | |
| 1.00 | 1.00 | CASE | 173550 | Grapefruit 32 Ct | | | | N | $22.47 | $22.47 | |
| 1.00 | 1.00 | CASE | 174000 | Honeydew 8 Ct | | | | N | $14.45 | $14.45 | |
| 3.00 | 3.00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $13.45 | $40.35 | |
| 2.00 | 2.00 | CASE | 174650 | Lemon Sk Choice 165 Ct. | | | | N | $22.56 | $45.12 | |
| 2.00 | 2.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | | | N | $18.58 | $37.16 | |
| 3.00 | 3.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | | N | $18.51 | $55.53 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | | | N | $24.35 | $24.35 | |

We will be closed for Thanksgiving starting Weds (11/27) at 1pm. Pre-cut orders

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Signature:

(Continued)                Page 1



Hardie's
CELEBRATING 70 YEARS
2013

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( )  -

# Invoice 148772

Customer FURRS  / FUR148

Route: 112

Stop:   2



'101FURRS 148772'



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To.
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|------|--|----------|--|----------|--|-------|--|--|--|
| 11/16/2013 | | 1993978 | | 12/07/2013 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG14813111545990 | | | 11/16/2013 | EG | | WEB-2 | | 357122 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|----------|--|--|-----------|-------------|-----|-----|------------|--------|-------------------|
| Ordered | Shipped | Pack | | | | | | | |
| 2 00 | 2 00 | CASE | 110000 | Mushroom Button (Small) 10# | N | N | $18 30 | $36 60 | |
| 1 00 | 1 00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | N | $16.34 | $16 34 | |
| 1 00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $14 11 | $14 11 | |
| 3.00 | 3 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $48.60 | |
| 1 00 | 1 00 | CASE | 175700 | Orange Sk Choice 088 Ct. | | N | $23.43 | $23 43 | |
| 3 00 | 3 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $50 04 | |
| 1 00 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | N | $37 77 | $37 77 | |
| 1 00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | N | $22.68 | $22 68 | |
| 4 00 | 4 00 | CASE | 176950 | Pineapple Premium Golden 6 Ct | | N | $17.16 | 568 64 | |
| 10 00 | 10 00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14 18 | $141 80 | |
| 4 00 | 4 00 | CASE | 203550 | Potato Sweet Jumbo 40# | | N | $25 47 | $101 88 | |
| 2 00 | 2 00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9.38 | $18 76 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $15.55 | |
| 2.00 | 2 00 | CASE | 116550 | Squash Butternut 35# | | N | $25 21 | $50 42 | |
| 3 00 | 3 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16 66 | $49.98 | |
| 2 00 | 2 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14.66 | $29 32 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $22 09 | $22.09 | |

We will be closed for Thanksgiving starting Weds (11/27) at 1pm. Pre-cut orders

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the
sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect
any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be
considered sums owing in connection with this transaction under the PACA trust.

Signature:_____

(Continued)

Page  2



# Invoice 148772

**Customer FURRS / FUR148**

Route: 112

Stop: 2



'I01FURRS 148772'

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 431 - 3322    Accounting: ( )

**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Data | Terms |
|---|---|---|---|
| 11/16/2013 | 1993978 | 12/07/2013 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14813111545990 | 11/16/2013 | EG | WEB-2 | 357122 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 3.00 | 3.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $58.20 | |
| 6.00 | 6.00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17.20 | $103.20 | |
| 1.00 | 1.00 | SACK | 119550 | Turnip 25# | | N | $21.05 | $21.05 | |

3 bags Cilantro

We will be closed for Thanksgiving starting Weds (11/27) at 1pm. Pre-cut orders

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.6%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| Non-Taxable Subtotal | $1,397.08 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $1,397.08 |

Cases= 74.00  Splits= 1.00

Signature: _____

Page 3



**Hardie's**
1941 — 2013
CELEBRATING 70 YEARS

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 3322    Accounting: ( )   -

# Invoice 155236

**Customer FURRS   / FUR148**

Route: 099

Stop:   01



*I01FURRS  155236*



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2013 | | | | | | 12/18/2013 | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| Eddie | | | | 11/27/2013 | | EG | | NACHO | | 368704 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 20 00 | 20.00 | EACH | 751700 | 25 Gallons of Fuel $3 90 Per Gal | | N | $3.90 | $78 00 | |
| 1 00 | 1.00 | EACH | 751700 | Pick up & Delivery Fee | | N | $100.00 | $100.00 | |
| 1 00 | 1 00 | EACH | 752000 | Two Days Truck Rental | | N | $200.00 | $200 00 | |

We will be closed for Thanksgiving starting Weds (11/27) at 1pm. Pre-cut orders

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of those commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

TRUCK # 577 Two Days  Rental $200 Delivery & Pick up  Fee $100
Fuel  $78   Total of  $ 378.00

THIS IS DONATION  PER Eddie  and Dave Allen

| | |
|---|---|
| NonTaxable Subtotal | $378.00 |
| Taxable Subtotal | $0.00 |
| Tax  0.000% | $0.00 |
| Total Invoice | $378.00 |

Cases= 22.00 Splits= 0 00       Signature:_____

Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222      Accounting: ( )  -

# Invoice 173545

**Customer FURRS   / FUR148**

Route: 106

Stop:     7



"101FURRS  173545"



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/2014 | | | 2045222 | | 01/23/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| FRG14813123147463 | | | 01/02/2014 | | EG | | WEB-2 | | 446317 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 2.00 | 2.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $34.52 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | N | $14.34 | $14.34 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $13.45 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | N | $24.35 | $24.35 | |
| 2.00 | 2.00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $36.60 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $16.20 | |
| 1.00 | 1.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $17.16 | |
| 3.00 | 3.00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $42.54 | |
| 1.00 | 1.00 | CASE | 203550 | Potato Sweet Jumbo 40# | | N | $25.57 | $25.57 | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16.66 | $16.66 | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14.66 | $14.66 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $27.53 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1830 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)                          Signature:_____                          Page   1



P.O. Box 630404
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222      Accounting: ( )   -

# Invoice  173545

**Customer FURRS  / FUR148**

Route:  106

Stop:     7



101FURRS  173545



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  OD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|------|---|---|----------|---|----------|---|-------|---|---|---|
| 01/02/2014 | | | 2045222 | | 01/23/2014 | | 21 Day Terms | | | |

| Purchase Order Number | | | Order Date | Salesperson | Order Taker | | Our Order Number | |
|-----------------------|---|---|-----------|-------------|-------------|---|-----------------|---|
| FRC14813123147483 | | | 01/02/2014 | EG | WEB-2 | | 446317 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|----------|---------|------|-----------|-------------|---|-----|-----|-----------|--------|-------------------|
| Ordered | Shipped | Pack | | | | | | | | |
| 2 00 | 2 00 | CASE | 118775 | Tomato Grape 10 lb | | | N | $17 20 | $34 40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|---|---|---|
| NonTaxable Subtotal | | $422.00 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $422.00 |

Cases= 23 00  Splits= 0 00        Signature: _____

Page  2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 6666
Fax: (214) 421 - 2222    Accounting: ( )

# Invoice 174209

**Customer FURRS / FUR148**

Route: 106

Stop: 10



*101FURRS 174209*



| Bill To: | Ship To: |
|---|---|
| Furr's Family Dining | Furr's #148 - Garland |
| 2701 E. Plano Parkway | 1540 Eastgate Dr |
| Suite 200 | Garland TX 75041 |
| Plano TX 75074 | (972) 682-8948 |
| (214) 291-2842 | |

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MX-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/03/2014 | 2047381 | 01/24/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14814010247544 | 01/03/2014 | EG | WEB-2 | 447439 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty. Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Canon 45-50# | | N | $17.26 | $17.26 | |
| 1.00 | 1.00 | CASE | 173400 | Cantaloupe 15-18 Ct | | N | $21.33 | $21.33 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | N | $17.48 | $17.48 | |
| 1.00 | 1.00 | CASE | 601350 | Eggs Large 15 Dozen | | N | $26.88 | $26.88 | |
| 1.00 | 1.00 | CASE | 174000 | Honeydew 8 Ct | | N | $18.04 | $18.04 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASE | 108150 | Lettuce Green Leaf 24 Ct | | N | $17.68 | $17.68 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $18.58 | |
| 2.00 | 2.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $37.02 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $14.71 | $14.71 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $16.20 | |
| 1.00 | 1.00 | CASE | 175700 | Orange Sk Choice 088 Ct. | | N | $22.93 | $22.93 | |
| 2.00 | 2.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | N | $16.68 | $33.36 | |
| 1.00 | 1.00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu. | | N | $22.68 | $22.68 | |
| 3.00 | 3.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct. | | N | $17.16 | $51.48 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered suma owing in connection with this transaction under the PACA trust.

(Continued)

Signature:

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 6666
Fax: (214) 421 - 2222    Accounting: ( )   -

# Invoice 174209

**Customer FURRS / FUR148**

Route: 106

Stop: 10



*101FURRS 174209*

**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|------|----------|----------|-------|
| 01/03/2014 | 2047381 | 01/24/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14814010247544 | 01/03/2014 | EG | WEB-2 | 447439 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 202200 | Potato Idaho 090 Ct. | | N | $14.18 | $14.18 | |
| 1.00 | 1.00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9.38 | $9.38 | |
| 1.00 | 1.00 | CASE | 118950 | Squash Yellow Straight Med 23-25# | | N | $16.66 | $16.66 | |
| 2.00 | 2.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $38.80 | |
| 3.00 | 3.00 | CASE | 118775 | Tomato Grape 10 lb. | | N | $17.20 | $51.60 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $530.54 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $530.54 |

Cases= 29.00  Splits= 1.00          Signature:_____          Page  2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( )   -

# Invoice 175043

**Customer FURRS / FUR148**

Route: 112

Stop: 2



'101FURRS 175043'



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2014 | | | 2048851 | | | 01/25/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | | Salesperson | Order Taker | | | Our Order Number | |
| FRG14814010347584 | | | | 01/04/2014 | | EG | WEB-2 | | | 448374 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1 00 | 1 00 | CASE | 171400 | Apple Red XFCY 88 Ct | | | N | $25 85 | $25 85 | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | | N | $20 26 | $20 26 | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17 13 | $17 13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | $17 26 | $17.26 | |
| 1 00 | 1 00 | CASE | 221400 | Cabbage Red Shredded 1/8' 4/5# | | | N | $20.55 | $20.55 | |
| 1 00 | 1 00 | CASE | 173400 | Cantaloupe 15-18 Ct | | | N | $21.33 | $21.33 | |
| 2 00 | 2 00 | SACK | 101900 | Carrot Medium Table 25# | | | N | $14 34 | $28.68 | |
| 1 00 | 1 00 | CASE | 173550 | Grapefruit 32 Ct | | | N | $18.82 | $18 82 | |
| 1 00 | 1 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | N | $26 32 | $26 32 | |
| 1 00 | 1 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | | N | $18.58 | $18.58 | |
| 3 00 | 3 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | $18.51 | $55.53 | |
| 1 00 | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | $18 30 | $18 30 | |
| 1 00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | | N | $14 71 | $14.71 | |
| 3 00 | 3 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | $16 20 | $48 60 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | N | $16.68 | $16 68 | |
| 1.00 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | | N | $30.15 | $30 15 | |
| 1 00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | | N | $22 68 | $22 68 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)

Signature:_____

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222       Accounting: ( )  -

# Invoice  175043

**Customer FURRS  / FUR148**

Route: 112

Stop:    2

'101FURRS  175043'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2014 | | | 2048851 | | 01/25/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | | Our Order Number | |
| FRG148140103475B4 | | | 01/04/2014 | | EG | WEB 2 | | | 448374 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |

| Ordered | Shipped | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $17.16 | |
| 9 00 | 9 00 | CASE | 202200 | Potato Idaho 090 Ct. | | N | $14.18 | $127.62 | |
| 2 00 | 2.00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9 38 | $18.76 | |
| 1 00 | 0 00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $0.00 | |
| 1 00 | 0 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14 66 | $0.00 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $27.53 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $19.40 | |
| 2 00 | 2 00 | CASE | 118775 | Tomato Grape 10 lb. | | N | $17.20 | $34.40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $666.30 |
| Taxable Subtotal | $0.00 |
| Tax  0.000% | $0.00 |
| Total Invoice | $866.30 |

Cases= 36.00  Splits= 1.00

Signature: _____

Page  2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( )   -

# Invoice  175335

### Customer FURRS  / FUR148

Route:  802

Stop:  07



*I01FURRS  175335*

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682 8948



NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mas-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2014 | | | | 01/25/2014 | | 21 Day Terms | | | |

| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | | Our Order Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | 01/04/2014 | | EG | JUAN | | | 448842 |

| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1 00 | CASE | 242950 | Spinach Flat 4/2.5# | | | | N | $15.55 | $15.55 | |
| 1 00 | 1 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | | N | $14 66 | $14.66 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $30.21 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $30.21 |

Signature: _____

Cases= 2.00  Splits= 0.00

Page  1



# Invoice 175816

**Customer FURRS / FUR148**

Route: 103

Stop: 10



"101FURRS 175816"

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 6666
Fax: (214) 421 - 2222     Accounting: ( )  -



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/06/2014 | 2050620 | 01/27/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14814010547637 | 01/06/2014 | EG | WEB-2 | 449100 |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 170650 | Apple GS Premium 88 Ct | | | N | $37.85 | $37.85 | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17.13 | $17.13 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | $17.26 | $17.26 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45 55# | | | N | $21.80 | $21.80 | |
| 1.00 | 1.00 | CASE | 174850 | Lemon Six Choice 165 Ct | | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | $18.30 | $18.30 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | | N | $16.50 | $16.50 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2 5# | | | N | $15.55 | $15.55 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | N | $27.53 | $27.53 | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bush 6x6 Large 25# | | | N | $19.40 | $19.40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $256.41 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $256.41 |

Signature: _____

Cases= 12.00  Splits= 0.00



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( )  -

# Invoice  177027

**Customer FURRS   / FUR148**

Route:  106

Stop:    15



*101FURRS  177027*

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Qid Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/08/2014 | | 2053622 | | 01/29/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG14614010747706 | | | 01/08/2014 | EG | | WEB-2 | | 450453 | |



| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1 00 | 1 00 | 1 00 | CASE | Apple GS Premium 88 Ct | | N | | $37.85 | $37.85 | |
| 1 00 | 1 00 | 1 00 | CASE | 171400 | Apple Red XFCY 88 Ct | | N | $25.85 | $25.85 | |
| 1 00 | | 1 00 | CASE | 172750 | Banana 5 Color 40# | 2C·26· | N | $20.26 | $20.26 | BD |
| 1 00 | | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 1 00 | | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 1 00 | | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13.84 | $13.84 | |
| 1 00 | | 1 00 | CASE | 102100 | Cauliflower 12 Ct Cello | | N | $17.48 | $17.48 | |
| 1 00 | | 1.00 | CASE | 102350 | Celery 36 Ct | | N | $23.88 | $23.88 | |
| 1 00 | | 1 00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | N | $5.59 | $5.59 | |
| 1 00 | | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 2 00 | | 2 00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $26.90 | |
| 1 00 | | 1 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | $26.32 | $26.32 | |
| 1 00 | | 1 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $18.58 | |
| 1 00 | | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1 00 | | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | N | $24.35 | $24.35 | |
| 1 00 | | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $18.30 | |
| 1 00 | | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $14.21 | $14.21 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)

Signature

Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( )

# Invoice 177027

### Customer FURRS / FUR148

Route: 106

Stop: 15



'I0!FURRS 177027'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DO-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|------|------|------|---------|------|----------|------|------|------|------|------|
| 01/08/2014 | | | 2053622 | | 01/29/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| FRG14814010747706 | | | 01/08/2014 | | EG | | WEB-2 | | 450453 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 2 00 | 2 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16 20 | $32 40 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop f 1/9 Bu | | N | $16.68 | $16 68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17 16 | $17 16 | |
| 3 00 | 3 00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $42.54 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2 S# | | N | $15.55 | $15.55 | |
| 2 00 | 2 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16 66 | $33 32 | |
| 1 00 | 1 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14 66 | $14 66 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19 40 | $19 40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owning in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $539.82 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $539.82 |

Cases= 29.00  Splits= 1.00

Signature:

Page 2



# Invoice 177567

**Customer FURRS / FUR148**

Route: 803

Stop: 12



*101FURRS 177567*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222     Accounting: ( )  ·

Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291 2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  OD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/08/2014 | | 01/29/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| driver | 01/08/2014 | EG | JSANCHE21 | 451025 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | CASE | 172700 | Banana Color Four Green Tip 40# | | N | $20 26 | $20.26 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1 5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $20 26 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $20.26 |

Cases= 1 00  Splits= 0 00     Signature:

Page  1



P.O. Box 610464
Dallas TX 75261
Phone: (214) 426-5666
Fax: (214) 421-2222          Accounting: (  )  -

# Invoice 177747

**Customer FURRS / FUR148**

Route: 106

Stop: 10



"I01FURRS 177747"



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/09/2014 | | 2055978 | | 01/30/2014 | | 21 Day Terms | | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|---|
| FRG14814010847751 | | 01/09/2014 | EG | WEB-2 | 451127 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | S17.13 | S17.13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | S17 26 | S17 26 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | S21.80 | S21.80 | |
| 1 00 | 1 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | S26 32 | S26 32 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | S18 51 | S18 51 | |
| 1 00 | 1 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | S16 20 | S16.20 | |
| 1 00 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | N | S30 15 | S30 15 | |
| 1 00 | 1 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | S16.66 | S16 66 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | S27 53 | S27 53 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | S19.40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|---|---|---|
| NonTaxable Subtotal | | $210.96 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $210.96 |

Cases= 10.00  Splits= 0 00          Signature:_____          Page  1



# Invoice 178310

**Customer FURRS / FUR148**

Route: 106

Stop: 14



*101FURRS 178310*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222     Accounting: ( )

**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MX-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/10/2014 | 2056980 | 01/31/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14814010947789 | 01/10/2014 | EG | WEB-2 | 451810 |

| Ordered | Shipped | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.28 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13.84 | $13.84 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | N | $17.48 | $17.48 | |
| 1.00 | 1.00 | CASE | 174000 | Honeydew 8 Ct | | N | $18.04 | $18.04 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASF | 174650 | Lemon Sk Choice 165 Ct | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $18.58 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASF | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $18.30 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $16.20 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $17.16 | |
| 2.00 | 2.00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $28.36 | |
| 2.00 | 2.00 | BAG | 201200 | Radish Trimmed 4/5# | | N | $9.38 | $18.76 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney's fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $289.52 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $289.52 |

Cases= 16.00 Splits= 1.00

Signature:

Page 1



**Hardie's**
2013

*CELEBRATING 70 YEARS*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( )   -

# Invoice 178997

**Customer FURRS   / FUR148**

Route:  106

Stop:    2



*101FURRS  178997*



**Bill To:**
Furr's Family Dining
2701 E  Plano Parkway
Suite 200
Plano TX 75074
(214) 291 2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  OO-Damaged On Delivery

| Date | | Ship Via | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2014 | | 2058987 | | 02/01/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| FRG14814011047841 | | | 01/11/2014 | | EG | | WEB-2 | | 452886 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1 00 | 1 00 | CASE | 171400 | Apple Red XFCY 88 Ct | | | N | $25.85 | $25 85 | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | | N | $20 26 | $20.26 | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17 13 | $17.13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45 50# | | | N | $17 26 | $17 26 | |
| 1 00 | 1 00 | CASE | 221400 | Cabbage Red Shredded 1/8" 4/5# | | | N | $20 55 | $20.55 | |
| 1 00 | 1 00 | CASE | 173400 | Cantaloupe 15-18 Ct. | | | N | $21 33 | $21 33 | |
| 2 00 | 2 00 | SACK | 101900 | Carrot Medium Table 25# | | | N | $13 84 | $27 68 | |
| 1 00 | 1 00 | CASE | 102100. | Cauliflower 12 Ct Cello | | | N | $17 48 | $17.48 | |
| 1 00 | 1 00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | | N | $5.59 | $5 59 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | N | $21 80 | $21 80 | |
| 1 00 | 1 00 | CASE | 601350 | Eggs Large 15 Dozen | | | N | $24.88 | $24 88 | |
| 1 00 | 1 00 | CASE | 174000 | Honeydew 8 Ct | | | N | $18.04 | $18 04 | |
| 3 00 | 3 00 | CASE | 107650 | Kale Premium 24 Ct | | | N | $13 45 | $40.35 | |
| 1 00 | 1 00 | CASE | 174650 - | Lemon Sk Choice 165 Ct | | | N | $26.32 | $26 32 | |
| 1 00 | 1 00 | CASE | 108150 | Lettuce Green Leaf 24 Ct | | | N | $17 68 | $17 68 | |
| 2 00 | 2 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | | N | $18 58 | $37 16 | |
| 3 00 | 3.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | $18 51 | $55.53 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)

Signature:_____

Page  1



# Invoice 178997

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222   Accounting: ( ) -

**Customer FURRS   / FUR148**

Route: 106

Stop:   2



'101FURRS  178997'



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/11/2014 | 2058987 | 02/01/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14814011047841 | 01/11/2014 | EG | WEB-2 | 452886 |

| Ordered | Shipped | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $54.90 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | N | $16.50 | $16.50 | |
| 3.00 | 3.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $48.60 | |
| 3.00 | 3.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $50.04 | |
| 1.00 | 1.00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | N | $22.68 | $22.68 | |
| 3.00 | 3.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $51.48 | |
| 10.00 | 10.00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $141.80 | |
| 2.00 | 2.00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9.38 | $18.76 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $15.55 | |
| 3.00 | 3.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16.66 | $49.98 | |
| 3.00 | 3.00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14.66 | $43.98 | |
| 2.00 | 2.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $38.80 | |
| 6.00 | 6.00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17.20 | $103.20 | |

**Wishing you a fresh and flavorful New Year!**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499c(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $1,071.16 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $1,071.16 |

Cases= 61.00  Splits= 2.00

Signature: _____



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: [ ]

# Invoice 179743

### Customer FURRS  / FUR148

Route:  105

Stop:   16



'I01FURRS  179743'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2014 | | 2060527 | | 02/03/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| FRG14814011247890 | | | 01/13/2014 | | EG | | WEB-2 | | 453501 | |

| Ordered | Shipped | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| 1 00 | 1 00 | CASE | 170650 | Apple GS Premium 88 Ct | | N | $37.85 | $37.85 | |
| 1 00 | 1 00 | CASE | 172750 | Bonabe 5 Color 40# | | N | $20.28 | $20.28 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 1 00 | 1 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | $26.32 | $26.32 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1 00 | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $18.30 | |
| 1 00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $14.71 | $14.71 | |
| 1 00 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | N | $30.20 | $30.20 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $27.53 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $19.40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder.  Interest, attorney fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | NonTaxable Subtotal | $230.34 |
|---|---|---|
| | Taxable Subtotal | $0.00 |
| | Tax 0.000% | $0.00 |
| | Total Invoice | $230.34 |

Cases= 10 00  Splits= 0 00

Signature:

Page  1



rdie's
2013
CELEBRATING 70 YEARS

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax (214) 424 - 2222

Accounting: ( )   -

# Invoice 180551

**Customer FURRS / FUR148**

Route: 106

Stop: 12

'101FURRS 180551'

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/2014 | | 2062055 | | 02/04/2014 | | | | 21 Day Terms | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| FRG14814011347013 | | | 01/14/2014 | | EG | | WEB-2 | | 454366 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | | N | $20 26 | $20.26 | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17 13 | $17.13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | $17.26 | $17.26 | |
| 1 00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | | N | $13 84 | $13 84 | |
| 1 00 | 1 00 | CASE | 102350 | Celery 36 Ct. | | | N | $22 38 | $22.38 | |
| 2 00 | 2 00 | CASE | 107650 | Kale Premium 24 Ct | | | N | $13.45 | $26 90 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | $18.51 | $18.51 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | | N | $24 35 | $24.35 | |
| 1 00 | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | $18.30 | $18.30 | |
| 2 00 | 2 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | $16 20 | $32 40 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct. | | | N | $17.16 | $17 16 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2 5# | | | N | $15 55 | $15 55 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $244.04 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $244.04 |

Cases= 14 00  Splits= 0.00

Signature:_____

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222     Accounting: ( )  -

# Invoice 181807

## Customer FURRS  / FUR148

Route: 106

Stop: 11



*101FURRS 181807*



**Bill To:**
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Old Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms | | |
|---|---|---|---|---|---|
| 01/16/2014 | 2063998 | 02/06/2014 | 21 Day Terms | | |
| Purchase Order Number | Order Date | Salesperson | Order Taker | | Our Order Number |
| FRG148140115 47976 | 01/16/2014 | EG | WEB-2 | | 455492 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17 26 | |
| 1 00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13.84 | $13 84 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21 80 | $21 80 | |
| 2 00 | 2 00 | CASE | 174650 | Lemon Sk Choice 165 Ct. | | N | $26 32 | $52.64 | |
| 1 00 | 1 00 | CASE | 108550 | Lettuce Iceberg Lrier 24 Ct | | N | $18.58 | $18 58 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18 51 | $18 51 | |
| 1 00 | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $18.30 | |
| 2 00 | 2 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16 20 | $32.40 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16 68 | $16 68 | |
| 1 00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | N | $22 68 | $22 68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct. | | N | $17 16 | $17 16 | |
| 1 00 | 1 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16.66 | $16 66 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Dames Drisco# | | N | $27.53 | $27 53 | |
| 1 00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $19 40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $330.57 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $330.57 |

Cases= 17.00  Splits= 0.00          Signature: _____          Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( )  -

# Invoice 182428

## Customer FURRS  / FUR148

Route: 106

Stop: 14



'101FURRS  182428'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-Over/Ordered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2014 | | | 2065329 | | 02/07/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | Order Taker | | | Our Order Number | |
| FRG14814011648013 | | | | 01/17/2014 | EG | WEB-2 | | | 456307 | |
| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17.13 | $17.13 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Canon 45-50# | | | N | $17.26 | $17.26 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | N | $13.84 | $13.84 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | N | $21.80 | $21.80 | |
| 1.00 | 1.00 | CASE | 601350 | Eggs Large 15 Dozen | | | N | $22.88 | $22.88 | |
| 1.00 | 1.00 | CASE | 174000 | Honeydew 8 Ct | | | N | $18.04 | $18.04 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct | | | N | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | $18.30 | $18.30 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | | N | $14.71 | $14.71 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | $16.20 | $16.20 | |
| 1.00 | 1.00 | CASE | 175700 | Orange Sk Choice 088 Ct | | | N | $25.08 | $25.08 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 202200 | Potato Idaho 090 Ct. | | | N | $14.18 | $14.18 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2 5# | | | N | $15.55 | $15.55 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the
sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect
any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be
considered sums owing in connection with this transaction under the PACA trust.

(Continued)

Signature: _____

Page  1



# Invoice 182428

**Customer FURRS / FUR148**

Route: 106

Stop: 14



*101FURRS 182428*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax (214) 421 - 2222     Accounting: ( ) -



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/17/2014 | 2065329 | 02/07/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14814011648013 | 01/17/2014 | EG | WEB-2 | 456307 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16 66 | $16 66 | |
| 1 00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14 66 | $14.66 | |
| 1 00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19 40 | $19 40 | |
| 2 00 | 2 00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17 20 | $34 40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1530 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to pay any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust

| | |
|---|---|
| NonTaxable Subtotal | $408.76 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $408.76 |

Cases= 23 00  Splits= 0.00

Signature: (

Page 2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222   Accounting: ( ) -



# Invoice 183057

## Customer FURRS / FUR148

Route: 106

Stop: 2



"101FURRS 183057"

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need   NO-Did Not Order   OO-OverOrdered   MK-Mis-keyed   SH-Short On Truck   BD-Bad Product   SW-Mis-shipped   DD-Damaged On Delivery

| Date | | Ship Via | | | Due Date | | | | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2014 | | 2067268 | | | 02/08/2014 | | | | | 21 Day Terms | | |
| Purchase Order Number | | | | Order Date | | Salesperson | | Order Taker | | | Cust Order Number | |
| FRG14814011748052 | | | | 01/18/2014 | | EG | | WEB-2 | | | 457440 | |

| Quantity | | | Item Code | Description | | | | | COD | Tax | Unit Price | Shipped | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | | | | |
| 1 00 | 1.00 | CASE | 171400 | Apple Red XFCY 88 Ct. | | | | | | N | $25.85 | $25.85 | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | | | | | N | $20.26 | $20.26 | |
| 2 00 | 2 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | | | N | $17.13 | $34.26 | |
| 2 00 | 2 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | | | N | $17.26 | $34.52 | |
| 1 00 | 1.00 | CASE | 221400 | Cabbage Red Shredded 1/8" 4/5# | | | | | | N | $20.55 | $20.55 | |
| 1 00 | 1 00 | CASE | 173400 | Cantaloupe 15-18 Ct | | | | | | N | $21.33 | $21.33 | |
| 2 00 | 2 00 | SACK | 101900 | Carrot Medium Table 25# | | | | | | N | $13.84 | $27.68 | |
| 1 00 | 1 00 | CASE | 102100 | Cauliflower 12 Ct Cello | | | | | | N | $17.48 | $17.48 | |
| 2 00 | 2.00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | | | | | N | $5 59 | $11.18 | |
| 1 00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | | | | N | $21.80 | $21.80 | |
| 1 00 | 1.00 | CASE | 601350 | Eggs Large 15 Dozen | | | | | | N | $22.88 | $22.88 | |
| 1 00 | 1 00 | CASE | 173550 | Grapefruit 32 Ct | | | | | | N | $24.52 | $24.52 | |
| 1 00 | 1 00 | CASE | 174000 | Honeydew 8 Ct | | | | | | N | $18.04 | $18.04 | |
| 3 00 | 3.00 | CASE | 107650 | Kale Premium 24 Ct | | | | | | N | $13.45 | $40.35 | |
| 2 00 | 2.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | | | | N | $26.32 | $52.64 | |
| 1 00 | 1 00 | CASE | 108150 | Lettuce Green Leaf 24 Ct | | | | | | N | $17.68 | $17.68 | |
| 2 00 | 2 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | | | | | N | $18.58 | $37.16 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)   Signature:_____   Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222        Accounting: ( ) -

# Invoice 183057

### Customer FURRS  / FUR148

Route: 106

Stop:  2



*101FURRS  183057*



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 · Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  OD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/2014 | | 2067268 | | 02/08/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Cust Order Number | | |
| FRG14814011748052 | | | 01/18/2014 | EG | | WEB-2 | | 457440 | | |

| Quantity | | | Item Code | Description | COD | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 3 00 | 3 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $55.53 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | N | $24.35 | $24.35 | |
| 3 00 | 3 00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $54.90 | |
| 1 00 | 1 00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | N | $16.50 | $16.50 | |
| 1 00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $14.71 | $14.71 | |
| 3 00 | 3 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $48.60 | |
| 2 00 | 2 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | N | $16.68 | $33.36 | |
| 1 00 | 1.00 | CASE | 114700 | Pepper Jalapeno 35-40# | | N | $30.20 | $30.20 | |
| 1 00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu. | | N | $22.68 | $22.68 | |
| 4 00 | 4 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct. | | N | $17.16 | $68.64 | |
| 3 00 | 3 00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $42.54 | |
| 2 00 | 2 00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9.38 | $18.76 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $15.55 | |
| 3 00 | 3 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16.66 | $49.98 | |
| 3 00 | 3 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14.66 | $43.98 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $27.53 | |
| 2 00 | 2 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $38.80 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)

Signature:_____

Page  2



# Invoice 183057

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222          Accounting: ( )  -

**Customer** FURRS   / FUR148

Route: 106

Stop:   2



'/01FURRS  183057'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need   NO-Did Not Order   OO-OverOrdered   MK-Mis-keyed   SH-Short On Truck   BO-Bad Product   SW-Mis-shipped   DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | |
|------|------|----------|------|---------|------|-------|------|------|
| 01/18/2014 | | 2087268 | | 02/08/2014 | | 21 Day Terms | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | Cust Order Number | |
| FRG14814011748052 | | | 01/18/2014 | | EG | WEB-2 | 457440 | |

| Quantity | | | Item Code | Description | | | | COD | Tax | Unit Price | Extension | Return Qty |
|----------|---------|------|-----------|-------------|---|---|---|-----|-----|-----------|-----------|------------|
| Ordered | Shipped | Pack | | | | | | | | | | |
| 7.00 | 7.00 | CASE | 118775 | Tomato Grape 10 lb | | | | | N | $17.20 | $120.40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 6(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $1,175.19 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $1,175.19 |

Cases= 63.00  Splits= 2.00          Signature:_____

Page   3



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222      Accounting: ( )   -

# Invoice  183686

## Customer FURRS   / FUR148

Route:  106

Stop:   15



"I01FURRS  183686"



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need   NO-Did Not Order   OO-OverOrdered   MK-Mis-keyed   SH-Short On Truck   BD-Bad Product   SW-Mis-shipped   DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/20/2014 | 2068760 | 02/10/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG14814011948091 | 01/20/2014 | EG | WEB-2 | 457992 |

| Quantity | | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19 40 | $19 40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $408 12 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $408.12 |

Cases= 21 00  Splits= 0.00          Signature: Maxlos

Page  2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( )  -

# Invoice 183686

Customer FURRS   / FUR148

Route: 106

Stop:  15



'I0IFURRS  183686'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|------|--|----------|--|----------|--|-------|--|--|--|
| 01/20/2014 | | 2068760 | | 02/10/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| FRG14B14011948091 | | | 01/20/2014 | | EG | WEB-2 | | 457992 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|----------|--|--|-----------|-------------|--|-----|-----|-----------|--------|-------|
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 170650 | Apple GS Premium 88 Ct. | | | N | $37.85 | $37.85 | |
| 1.00 | 1.00 | CASE | 171400 | Apple Red XFCY 88 Ct. | | | N | $25.85 | $25.85 | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17.13 | $17.13 | |
| 2.00 | 2.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | $17.26 | $34.52 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | N | $13.84 | $13.84 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | N | $21.80 | $21.80 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct | | | N | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sk Choice 165 Ct. | | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | $18.30 | $18.30 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | | N | $16.50 | $16.50 | |
| 2.00 | 2.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | $17.20 | $34.40 | |
| 1.00 | 1.00 | CASE | 114700 | Pepper Jalapeno 35-40# | | | N | $30.15 | $30.15 | |
| 1.00 | 1.00 | CASE | 207200 | Potato Idaho 090 Ct | | | N | $14.18 | $14.18 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2 5# | | | N | $15.55 | $15.55 | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | N | $16.66 | $16.66 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)                                 Signature:_____                                 Page  1



# Invoice  184468

**Customer FURRS   / FUR148**

Route:  106

Stop:    14



'101FURRS  184468'

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need   NO-Did Not Order   OO-OverOrdered   MX-Mis-keyed   SH-Short On Truck   BD-Bad Product   SW-Mis-shipped   DO-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | |
|---|---|---|---|---|---|---|---|---|
| 01/21/2014 | | 2070155 | | 02/11/2014 | | 21 Day Terms | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | Our Order Number |
| FRG14814012048120 | | | 01/21/2014 | | EG | WEB-2 | | 458729 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | N | $20 26 | $20 26 | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17 13 | $17 13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17 26 | |
| 1 00 | 1 00 | CASE | 221400 | Cabbage Red Shredded 1/8" 4/5# | | N | $20 55 | $20 55 | |
| 1 00 | 1 00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | N | $5 59 | $5 59 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21 80 | |
| 1 00 | 1 00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $13 45 | |
| 1 00 | 1 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $18 58 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18 51 | $18 51 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | N | $24 35 | $24 35 | |
| 1 00 | 1 00 | CASE | 232350 | Onion Green Clean & Trim  4/2# | | N | $16 50 | $16.50 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | N | $16 68 | $16.68 | |
| 1 00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu. | | N | $22 68 | $22 68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17 16 | $17 16 | |
| 2 00 | 2 00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14 18 | $28 36 | |
| 1 00 | 1 00 | CASE | 203550 | Potato Sweet Jumbo 40# | | N | $26 57 | $26 57 | |
| 1 00 | 1 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16.66 | $16 66 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C., 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)                                    Signature:_____                                    Page   1



# Invoice 184468

### Customer FURRS / FUR148

Route: 106

Stop: 14



'101FURRS 184468'

Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948



NN-Old Not Need NO-Did Not Order OO-OverOrdered MX-Mis-keyed SH-Short On Truck BO-Bad Product SW-Mis-shipped DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/21/2014 | | 2070155 | | 02/11/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG1481401204B120 | | | 01/21/2014 | EG | | WEB-2 | | 458729 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $27 53 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato 8x8x 6x6 Large 25# | | N | $19.40 | $19 40 | |
| 2 00 | 2 00 | CASE | 118775 | Tomato Grape 10 lb. | | N | $17 20 | $34 40 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.6%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|---|---|---|
| NonTaxable Subtotal | | $403.42 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $403.42 |

Cases= 21 00 Splits= 1.00

Signature:_____

Page 2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 424 - 2222        Accounting: ( )

# Invoice 185276

**Customer FURRS   / FUR148**

Route: 106

Stop:  13



'101FURRS 185276'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148  Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  ND-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/22/2014 | | 2071183 | | 02/12/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number |
| FRG14814012148151 | | | 01/22/2014 | | EG | | WEB-7 | | 459526 |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17 13 | $17 13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | $17 26 | $17 26 | |
| 1 00 | 1 00 | CASE | 107650 | Kale Premium 24 Ct | | | N | $13 45 | $13 45 | |
| 1 00 | 1 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | N | $26.32 | $26 32 | |
| 1 00 | 1 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | | N | $18 58 | $18.58 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | $18.51 | $18.51 | |
| 1 00 | 1 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | $17 20 | $17.20 | |
| 2 00 | 2 00 | BAG | 241200 | Radish Trimmed 4/5# | | | N | $9 43 | $18 86 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2.5# | | | N | $15 55 | $15 55 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this Invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| Non Taxable Subtotal | $162.86 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $162.86 |

Cases= 8 00  Splits= 1 00              Signature:                                    Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 424 - 2222

Accounting: ( )

# Invoice 185985

Customer FURRS / FUR148

Route: 106

Stop: 14



*101FURRS 185985*

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  OD-Damaged On Delivery

| Date | | Ship Via | | | Due Date | | Terms | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2014 | | 2072438 | | | 02/13/2014 | | 21 Day Terms | | | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| FRG14814012748192 | | | | 01/23/2014 | EG | | WEB-2 | | | 460322 | |

| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | N | $17 13 | $17 13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | $17 26 | $17.26 | |
| 1 00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | | | N | $13 84 | $13 84 | |
| 1 00 | 1 00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $13.45 | $13 45 | |
| 1 00 | 1 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | | N | $26 32 | $26 32 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | | N | $18 51 | $18 51 | |
| 1.00 | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | | | N | $18.30 | $18 30 | |
| 1 00 | 1 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | N | $17 20 | $17 20 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | | | N | $16 68 | $16 68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct. | | | | N | $17.16 | $17.16 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $175.85 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $175.85 |

Cases= 10 00  Splits= 0 00

Signature:

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222        Accounting: (  )  -

# Invoice 186587

### Customer FURRS  / FUR148

Route: 106

Stop: 12



*10:FURRS  186587*

**Bill To:**
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  ND-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/24/2014 | | | 2073380 | | 02/14/2014 | | 21 Day Terms | | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number | |
|---|---|---|---|---|---|---|---|
| FRG14814012348220 | | 01/24/2014 | EG | WEB-2 | | 460906 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $20.26 | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 1 00 | 1 00 | CASE | 173400 | Cantaloupe 15-18 Ct. | | N | $21.33 | $21.33 | |
| 1 00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13.84 | $13.84 | |
| 1 00 | 1 00 | CASE | 102350 | Celery 36 Ct | | N | $23.14 | $23.14 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 1 00 | 1 00 | CASE | 174000 | Honeydew 8 Ct | | N | $18.04 | $18.04 | |
| 1 00 | 1 00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $13.45 | |
| 1 00 | 1 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | $26.32 | $26.32 | |
| 1 00 | 1 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $18.58 | |
| 2 00 | 2 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $37.02 | |
| 1 00 | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $18.30 | |
| 1 00 | 1 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $17.20 | $17.20 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $16.68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $17.16 | |
| 1 00 | 1 00 | CASE | 202250 | Potato Idaho 090 Ct. | | N | $14.18 | $14.18 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)                               Signature:_____                               Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( )  -

# Invoice 186587

**Customer FURRS   / FUR148**

Route:  106

Stop:   12



"101FURRS  188587"

**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #148 - Garland
1540 Eastgate Dr
Garland TX 75041
(972) 682-8948

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/24/2014 | | 2073380 | | 02/14/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| FRG14814012348220 | | | 01/24/2014 | | EG | WEB-2 | | 460906 | |

| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | | |
| 3 00 | 3 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | | N | $16.66 | $49 98 | |
| 1 00 | 1 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | | N | $14.66 | $14 66 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | N | $19 40 | $19.40 | |
| 2 00 | 2 00 | CASE | 118775 | Tomato Grape 10 lb | | | | N | $17 20 | $34.40 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the
sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect
any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be
considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $448.13 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $448.13 |

Cases= 25.00  Splits= 0.00          Signature: _____          Page   2