

P.O. Box 610454
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( )   -

# Invoice 183986

**Customer OLIVE / OG1497**

Route: 121

Stop: 8



'IO\OLIVE 183986'

**Bill To:**
Olive Garden
P O. Box 593330
Orlando FL 32859-333
(407) 245-6709

**Ship To:**
Olive Garden #1497 - Grapevine
301 State Hwy. 114 West
Grapevine TX 76051
(817) 251-0222

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery



| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2014 | | | 2068941 | | 02/19/2014 | | 30 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | Order Taker | | | Que Order Number | |
| 8006898 | | | | 01/20/2014 | LE | WEB-2 | | | 458063 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1 00 | 1 00 | CS | 115675 | Pepper Green Bell Medium N&O | | | N | $18 20 | 518 20 | |
| 1 00 | 1 00 | CS | 115015 | Pepper Red Bell Medium N&O | | | N | $24.32 | $24.32 | |
| 1 00 | 1 00 | LB | 177580 | Strawberry 8/1# N&D | | | N | $2.67 | $2.67 | |
| 3 00 | 3 00 | CS | 119250 | Tomato Roma N&D 25# | | | N | $18 00 | $54.00 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $683.28 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $689.28 |

Cases= 35 00  Splits= 2.00        Signature:_____        Page  2

# Invoice 184758

**Customer SPROUTS /**

Route: 120

Stop: 9

*101SPROUTS 184758*

Accounting: ( ) -

**Bill To:**
Sprouts
5445 W. Missouri Ave.
Glendale AZ 85301
(619) 588-2411

**Ship To:**
Sprouts #113 - Cedar Hill / Deli
362 E. FM 1362
Cedar Hill TX 75104
(972) 637-5108

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2014 | | | | | 02/20/2014 | | | 30 Day Terms | | | |
| | | Purchase Order Number | | Order Date | | Salesperson | Order Taker | | | Our Order Number | |
| | Jennern | | | 01/21/2014 | | JK | TBARRON | | | 458426 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | BAG | 224850 | Celery Diced 1/4" 4/5# | | N | $7 30 | $7.30 | |
| 1 00 | 1 00 | CASE | 229900 | Lettuce Chopped Romaine 6/2# | | N | $19 60 | $19 60 | |
| 1 00 | 1 00 | BAG | 234500 | Onion Yellow Diced 1/4" 4/5# | | N | $4 60 | $4 60 | |
| 2 00 | 2 00 | FLAT | 118090 | Sprouts Clover 6/5 Oz. | | N | $9 60 | $19 20 | |
| 1 00 | 1 00 | CASE | 244490 | Tomato Sliced 2/5# | | N | $17 80 | $17.80 | |

Wishing you a fresh and flavorful New Year!

The Perishable Agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $68.50 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $68.50 |

Cases= 4.00  Splits= 2 00        Signature:_____        Page 1



ardie's
CELEBRATING 70 YEARS

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2322

Accounting: ( 1 -

# Invoice 185550

Customer FURRS  / FUR315

Route:  120

Stop:  6



"101FURRS  185550"



Bill To:
Furr's Family Dining
2701 F  Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 : LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MX-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  OD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|------|------|-----------|------|----------|------|-------|------|------|------|
| 01/22/2014 | | 2071645 | | 02/12/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Data | | Salesperson | Order Taker | | Our Order Number | |
| FRG3151401214B159 | | | 01/22/2014 | | EG | WEB-2 | | 459814 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|----------|----------|------|-----------|-------------|------|-----|-----|-----------|--------|-------------------|
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 171400 | Apple Red XFCY 88 Ct. | | | N | $25.85 | $25.85 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17.13 | $17.13 | |
| 2.00 | 2.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | $17.26 | $34.52 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | N | $13.84 | $13.84 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | | N | $13.45 | $13.45 | |
| 1.00 | 1.00 | CASE | 108150 | Lettuce Green Leaf 24 Ct | | | N | $16.74 | $16.74 | |
| 1.05 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | $17.20 | $17.20 | |
| 1.00 | 1.00 | CASE | 202200 | Potato Idaho 090 Ct | | | N | $14.18 | $14.18 | |
| 1.00 | 0.00 | BAG | 741200 | Radish Trimmed 4/5# | | | N | $9.43 | $0.00 | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | N | $19.40 | $19.40 | |
| 1.00 | 1.00 | CASE | 118775 | Tomato Grape 10 lb | | | N | $17.20 | $17.20 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorney's fees, and costs necessary to collect any balance due hereunder. Interest, attorney fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $189.51 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $189.51 |

Cases= 11.00  Splits= 1.00

Signature:

Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222   Accounting: ( )  -

# Invoice 186220

**Customer FURRS  / FUR315**

Route: 120

Stop:   7



"ा01FuRRS  186220"



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  OD-Damaged On Delivery

| Date | | Ship Via | | | Due Date | | Terms | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/2014 | | | | | 02/13/2014 | | | 21 Day Terms | | | |
| | | Purchase Order Number | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| | Sharron | | | 01/23/2014 | | EG | | NORA | | 459925 | |
| Quantity | | | Item Code | Description | | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | | |
| 1 00 | 1 00 | BAG | 241200 | Radish Trimmed 4/5# | | | | | N | $9 43 | $9 43 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $9.43 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $9.43 |

Cases= 0 00  Splcs= 1 00          Signature: _____          Page  1

self



# Invoice 186871

**Customer FURRS / FUR315**

Route: 120

Stop: 6



'I01FURRS 186871'

P.O. Box 649484
Dallas TX 75364
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222        Accounting: [ ] -



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | | Ship Via | | Due Date | | Terms | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2014 | | | | 2074031 | | 02/14/2014 | | 21 Day Terms | | | | |
| | Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | | Our Order Number | |
| | FRG31514012348230 | | | 01/24/2014 | | EG | | WEB-2 | | | 461252 | |
| Quantity | | | Item Code | Description | | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | | | N | $13.64 | $13.64 | |
| 1.00 | 1.00 | CASE | 174000 | Honeydew 8 Ct | | | | | N | $18.04 | $18.04 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Cr | | | | | N | $13.45 | $13.45 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sk Choice 165 Ct. | | | | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Cr | | | | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | | N | $17.20 | $17.20 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | | | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | | | | N | $17.16 | $17.16 | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | | | N | $16.66 | $16.66 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | | | N | $27.53 | $27.53 | |
| 1.00 | 1.00 | CASE | 118775 | Tomato Grape 10 lb | | | | | N | $17.20 | $17.20 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $202.59 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $202.59 |

Cases= 11.00  Splits= 0.00          Signature:_____          Page 1



**Irdie's**
2013
CELEBRATING 70 YEARS

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222      Accounting: ( )  -

# Invoice 187543

**Customer FURRS   / FUR315**

Route:  120

Stop:    5



`01FURRS  187543`

Bill To:
Furr's Family Dining
2701 E  Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #31S - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OD-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2014 | | | 2075686 | | 02/15/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | | Our Order Number | |
| FRG31514012448259 | | | 01/25/2014 | | EG | WEB-2 | | | 462185 | |
| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | |
| 1 00 | 1 00 | CASE | 170650 | Apple GS Premium 88 Ct | | N | | $37 85 | $37 85 | |
| 2 00 | 2 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | | $17 13 | $34 26 | |
| 2 00 | 2 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | | $17 26 | $34.52 | |
| 2 00 | 2 00 | CASE | 173400 | Cantaloupe 15-18 Ct. | | N | | $21 33 | $42.66 | |
| 1 00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | N | | $13 84 | $13.84 | |
| 1 00 | 1 00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | N | | $5 59 | $5 59 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | | $21 80 | $21 80 | |
| 3 00 | 3 00 | CASE | 601350 | Eggs Large 15 Dozen | | N | | $21 88 | $65 64 | |
| 1 00 | 1 00 | CASE | 174000 | Honeydew 8 Ct | | N | | $18 04 | $18 04 | |
| 2 00 | 0 00 | CASE | 107650 | Kale Premium 24 Ct | | N | | $13.45 | $0 00 | |
| 2 00 | 2 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | | $26 32 | $52 64 | |
| 2 00 | 2 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | | $18 58 | $37 16 | |
| 2 00 | 2 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | | $18 51 | $37 02 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | N | | $24 35 | $24 35 | |
| 1 00 | 1 00 | CASE | 232350 | Onion Green Clean & Trim  4/2# | | N | | $16 50 | $16 50 | |
| 1 00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | N | | $15 21 | $15 21 | |
| 2 00 | 2 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | | $17 20 | $34 40 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the
sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect
any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be
considered sums owing in connection with this transaction under the PACA trust.

Continued)

Signature._____



P.O. Box 630484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( ) -

# Invoice 187543

**Customer FURRS / FUR315**

Route: 120

Stop: 5



"101FURRS 187543"

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need NO-Did Not Order OO-OverOrdered MK-Mis-keyed SH-Short On Truck BD-Bad Product SW-Mis-shipped DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2014 | | | 2075686 | | 02/15/2014 | | 21 Day Terms | | | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| FRG315140124a0259 | | | | 01/25/2014 | EG | | WEB-2 | | | 462185 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 80 | 1 00 | CASE | 114450 | Pepper Gold Bell Chopper 1 1/9 Bu. | | | N | | $25.13 | $25.13 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | N | | $16.68 | $16.68 | |
| 1 80 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | | N | | $30.15 | $30.15 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | | N | | $17.16 | $17.16 | |
| 1 00 | 1 00 | CASE | 202200 | Potato Idaho 090 Ct | | | N | | $14.18 | $14.18 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2 5# | | | N | | $15.55 | $15.55 | |
| 1 00 | 1 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | N | | $16.66 | $16.66 | |
| 1 00 | 1 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | N | | $14.66 | $14.66 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | N | | $19.40 | $19.40 | |
| 2 00 | 2 00 | CASE | 118775 | Tomato Grape 10 lb | | | N | | $17.20 | $34.40 | |
| 2 00 | 2 00 | BOX | 177750 | Watermelon 1 Ct | | | N | | $9.90 | $19.80 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $715.25 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $715.25 |

Cases= 37.00 Splits= 1.00

Signature: _____

Page 2



# Invoice 187752

**Customer FURRS / FUR315**

Route: 810

Stop: 02

*101FURRS 187752*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222   Accounting: ( ) -

**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
| --- | --- | --- | --- |
| 01/25/2014 | | 02/15/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
| --- | --- | --- | --- | --- |
| Nov | 01/25/2014 | EG | NORA | 462295 |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | | N | $13.45 | $13.45 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
| --- | --- |
| NonTaxable Subtotal | $13.45 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $13.45 |

Cases= 1.00 Splits= 0.00        Signature:         Page 1



P.0, Box 610284
Dallas TX 75261
Phone: (214) 426 - 5066
Fax: (214) 421 - 2222

Accounting | | |

# Invoice 188342

Customer FURRS / FUR315

Route: 120

Stop: 5



'10\FURRS 188342'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-Over Ordered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2014 | | | 2077513 | | 02/17/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | | Cur Order Number | |
| FHG31514012648305 | | | | 01/27/2014 | EG | | WEB-2 | | | 462937 | |
| Quantity | | | Item Code | Description | | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | | |
| +00 | +00 | CASE | 171400 | Apple Red XFCY 88 Ct | | | | | N | $25.85 | $25.85 | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | | | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | | N | $17.13 | $17.13 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | | N | $17.26 | $17.26 | |
| 1.00 | 1.00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | | | | N | $5.59 | $5.59 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | | | | N | $13.45 | $13.45 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sx Choice 165 Ct. | | | | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108650 | Lettuce Romaine 24 Ct | | | | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | | | | N | $24.35 | $24.35 | |
| 1.00 | 1.00 | CASE | 210000 | Mushroom Button (Small) 10# | | | | | N | $18.30 | $18.30 | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | | | N | $16.66 | $16.66 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/14 Domes Driscoll | | | | | N | $27.53 | $27.53 | |
| 1.00 | 1.00 | CASE | 118775 | Tomato Grape 10 lb | | | | | N | $17.20 | $17.20 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|---|---|---|
| NonTaxable Subtotal | | $248.41 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $248.41 |

Cases= 12.00  Splits= 1.00

Signature:

Page 1



# Invoice 189136

**Customer FURRS / FUR315**

Route: 120

Stop: 5A

*101FURRS 189136*

P.O. Box 618484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2232          Accounting: ( )  -



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2014 | | | 2078511 | | | 02/18/2014 | | | 21 Day Terms | | | |
| | Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | | Our Order Number | |
| | FRG31514012748331 | | | 01/28/2014 | | EG | | WEB-2 | | | 463629 | |
| Quantity | | | Item Code | Description | | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | | |
| 4.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | | N | $17.13 | $17.13 | |
| 2.00 | 2.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | | N | $17.26 | $34.52 | |
| 1.00 | 1.00 | BAG | 221400 | Cabbage Red Shredded 1/8" 4/5# | | | | | N | $6.64 | $6.64 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | | | N | $13.84 | $13.84 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | | | | N | $17.48 | $17.48 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 202200 | Potato Idaho 090 Ct. | | | | | N | $14.18 | $14.18 | |
| 1.00 | 1.00 | CASE | 203550 | Potato Sweet Jumbo 40# | | | | | N | $26.57 | $26.57 | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | | | N | $16.66 | $16.66 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | | | N | $27.53 | $27.53 | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | | N | $19.40 | $19.40 | |
| 2.00 | 2.00 | CASE | 118775 | Tomato Grape 10 lb. | | | | | N | $17.20 | $34.40 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $245.03 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $245.03 |

Cases= 13.00  Splits= 1.00          Signature:          Page 1



# Invoice 189652

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 431 - 2222

Accounting: ( )

**Customer FURRS** / FUR315

Route: 120

Stop: 4

"101FURRS 189652"



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|------|------|----------|------|----------|------|-------|------|------|------|
| 01/29/2014 | | 2079710 | | 02/18/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31514012848362 | | | 01/29/2014 | EG | | WEB-2 | | 463982 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|----------|---------|------|-----------|-------------|-----|-----|-----------|--------|-------------------|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17 13 | $17 13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17 26 | $17 26 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21 80 | $21 80 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18 51 | $18 51 | |
| 1 00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $16 21 | $16 21 | |
| 1 00 | 1 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $17 20 | $17 20 | |
| 1 00 | 1 00 | CASE | 175700 | Orange Sk Choice 088 Ct. | | N | $26 08 | $26 08 | |
| 1 00 | 1 00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9 43 | $9 43 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2 5# | | N | $15 55 | $15 55 | |
| 1 00 | 1 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16 66 | $16 66 | |
| 1 00 | 1 00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17 20 | $17 20 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $193.03 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $193.03 |

Cases= 10.00 Splits= 1.00

Signature: _____

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222      Accounting: ( )   -

# Invoice  190115

**Customer FURRS   / FUR315**

Route:  120

Stop:     5



'101FURRS  190115'

Bill To:
Furr's Family Dining
2701 E  Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842



Ship To:
Furr's #315  LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need   NO-Did Not Order   OO-OverOrdered   MK-Mis-keyed   SH-Short On Truck   BD-Bad Product   SW-Mis-shipped   DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/30/2014 | 2080543 | 02/20/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31514012948402 | 01/30/2014 | EG | WEB-2 | 464871 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 1.00 | 0.00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | N | $5.59 | $0.00 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 1.00 | 1.00 | CASE | 173550 | Grapefruit 32 Ct | | N | $18.82 | $18.82 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | N | $24.35 | $24.35 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $17.20 | $17.20 | |
| 1.00 | 1.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $17.16 | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16.66 | $16.66 | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14.66 | $14.66 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $27.53 | |
| 2.00 | 2.00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17.20 | $34.40 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $301.83 |
| Taxable Subtotal | $0.00 |
| Tax  0.000% | $0.00 |
| Total Invoice | $301.83 |

Cases= 16.00  Splits= 1.00          Signature: _____          Page  1



CELEBRATING 70 YEARS
P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( )

# Invoice 190908

Customer FURRS / FUR315

Route: 120

Stop: 6

*01FURRS 190908*



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  OO-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2014 | | | 2061908 | | 02/21/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | Our Order Number | | |
| FRO31514012046435 | | | | 01/31/2014 | EG | | WEB-2 | | 465779 | | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return |
| Ordered | Shipped | Pack | | | | | | | | | Qty Reason |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | | $17.26 | $17.26 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | N | | $13.84 | $13.84 | |
| 1.00 | 1.00 | CASE | 174000 | Honeydew 6 Ct | | | N | | $18.04 | $18.04 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | | N | | $13.45 | $13.45 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | N | | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | | N | | $24.35 | $24.35 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | | $17.20 | $17.20 | |
| 1.00 | 1.00 | CASE | 202200 | Potato Idaho 090 Ct | | | N | | $14.18 | $14.18 | |
| 2.00 | 2.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | N | | $16.66 | $33.32 | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | N | | $14.66 | $14.66 | |
| 2.00 | 2.00 | CASE | 118775 | Tomato Grape 10 lb | | | N | | $17.20 | $34.40 | |
| 2.00 | 2.00 | BOX | 177750 | Watermelon 1 Ct | | | N | | $9.90 | $19.80 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $265.33 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $265.33 |

Cases= 16.00 Splits= 0.00

Signature: _____

Page 1



# Invoice 191329

Customer FURRS / FUR315

Route: 120

Stop: 6



101FURRS 191329*



**Bill To:**
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/2014 | | 2083517 | | 02/22/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| FRG315140131484 62 | | | 02/01/2014 | | EG | WEB-2 | | 467105 | |

| Ordered | Shipped | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1 00 | CASE | 1/0650 | Apple GS Premium 88 Ct | | N | $37 85 | $37 85 | |
| 1.00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17 13 | $17 13 | |
| 2.00 | 2 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17 26 | $34 52 | |
| 1.00 | 1 00 | BAG | 221400 | Cabbage Red Shredded 1/8" 4/5# | | N | $6 64 | $6 64 | |
| 1.00 | 1 00 | CASE | 173400 | Cantaloupe 15-18 Ct | | N | $21 33 | $21 33 | |
| 1.00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13 84 | $13 84 | |
| 1.00 | 1 00 | CASE | 102100 | Cauliflower 12 Ct Cello | | N | $17 48 | $17 48 | |
| 1.00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21 80 | $21 80 | |
| 2.00 | 2 00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13 45 | $26 90 | |
| 2.00 | 2 00 | CASE | 174650 | Lemon Sk Choice 165 C* | | N | $26 32 | $52 64 | |
| 2.00 | 2 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18 58 | $37 16 | |
| 2.00 | 2 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18 51 | $37 02 | |
| 1.00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | N | $24 35 | $24 35 | |
| 1.00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $16 21 | $16 21 | |
| 3.00 | 3 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $17 20 | $51 60 | |
| 1.00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16 68 | $16 68 | |
| 1.00 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | N | $26 15 | $26 15 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.



(Continued)       Signature:       Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: [ ] -

# Invoice 191329

**Customer FURRS / FUR315**

Route: 120

Stop: 6



'I01FURRS 191329'



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2014 | | | 2063517 | | 02/22/2014 | | 21 Day Terms | | | |
| | Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| | FRG11514013148482 | | | 02/01/2014 | | EG | WEB-2 | | 467105 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | Qty Reason |
| 1.00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | | N | $22 68 | $22 68 | |
| 1.00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | | N | $17 16 | $17 16 | |
| 1 00 | 1 00 | CASE | 202201 | Potato Idaho 090 Ct. | | | N | $14 18 | $14 18 | |
| 1.00 | 1 00 | CASE | 242950 | Spinach Flat 4/2 5# | | | N | $15 55 | $15 55 | |
| 1.00 | 1 00 | CASE | 116950 | Squash Yellow Straight Med 23-25= | | | N | $16 66 | $16 66 | |
| 1.00 | 1 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | N | $14 66 | $14 66 | |
| 1.00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | N | $27 53 | $27 53 | |
| 1.00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | N | $19 40 | $19 40 | |
| 2.00 | 2 00 | BOX | 177750 | Watermelon 1 Cr | | | N | $9 90 | $19 80 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $626.92 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | **$626.92** |

Cases= 33.00 Splits= 1 00

Signature: _____

Page 2



**Hardie's**
1943 · 2013
CELEBRATING 70 YEARS

P.O. Box 610404
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( ) -



# Invoice 192334

**Customer FURRS / FUR315**

Route: 120

Stop:  8



'101FURRS 192334'

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MX-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DO-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/03/2014 | | | 2085413 | | 02/24/2014 | | 21 Day Terms | | |
| Purchase Order Number | | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| FRG31514020248502 | | | 02/03/2014 | | EG | WEB-2 | | 468260 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | CASE | 171400 | Apple Red XFCY 88 Ct | | N | S25 85 | S25 85 | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | N | S20 26 | S20 26 | |
| 5 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | S17 88 | S17 88 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Canon 45-50# | | N | S17 26 | S17 26 | |
| 2 00 | 2 00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | N | S5 59 | S11 18 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | N | S25 09 | S25 09 | |
| 1 00 | 1 00 | BAG | 241200 | Radish Trimmed 4/5# | | N | S9 43 | S9 43 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | S19 68 | S19 68 | |
| 1 00 | 1 00 | SACK | 119550 | Turnip 25# | | N | S24 35 | S24 35 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

-24.35

| | |
|---|---|
| NonTaxable Subtotal | $170.98 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $170.98 |

Cases= 7 00  Splits= 2.00    Signature:

Page 1

146.63



# Invoice 192881

**Customer FURRS / FUR315**

Route: 120

Stop: 6



"I01FURRS 192881"

P.O. Box 610284
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( ) -

**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/04/2014 | | 2086423 | | 02/25/2014 | | 21 Day Terms | | | |
| | Purchase Order Number | | Order Date | | Salesperson | Order Taker | | Our Order Number | |
| | FRG31514020348526 | | 02/04/2014 | | EG | WEB-2 | | 469293 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 2 00 | 2 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | $17.26 | $34.52 | |
| 1 00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | | N | $15.10 | $15.10 | |
| 1 00 | 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | N | $22.54 | $22.54 | |
| 1 00 | 1 00 | CASE | 601350 | Eggs Large 15 Dozen | | | N | $23.33 | $23.33 | |
| 1 00 | 1 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | $19.22 | $19.22 | |
| 1 00 | y00 | CASE | 114450 | Pepper Gold Bell Chopper 1 1/9 Bu. | | | N | $25.13 | $25.13 | |
| 1 00 | 1 00 | BAG | 241200 | Radish Trimmed 4/5# | | | N | $9.43 | $9.43 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | N | $20.66 | $20.66 | |
| 1 00 | 1 00 | CASE | 118775 | Tomato Grape 10 lb | | | N | $17.46 | $17.46 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|---|---|---|
| NonTaxable Subtotal | | $187.39 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $187.39 |

Cases= 9.00  Splits= 1.00

Signature: _____

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: 1 1 -

# Invoice 193744

Customer FURRS / FUR315

Route: 120

Stop: 5



"IO1FURRS 193744"



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #315 - LBJ Frwy
39779 LBJ Freeway
Duncanville TX 75237
(972) 298-2004

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2014 | | | 2087600 | | 02/26/2014 | | 21 Day Terms | | | |
| | Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| | FRG3151402044555 | | | 02/05/2014 | EO | | WEB-2 | | 470217 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | $17.26 | $17.26 | |
| 1.00 | 1.00 | BAG | 221400 | Cabbage Red Shredded 1/8" 4/5# | | | | N | $6.64 | $6.64 | |
| 1.00 | 1.00 | CASE | 102350 | Celery 36 Ct | | | | N | $20.03 | $20.03 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $14.39 | $14.39 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | | N | $26.32 | $26.32 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | | N | $19.39 | $19.39 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | | N | $17.23 | $17.23 | |
| 1.00 | 1.00 | CASE | 202200 | Potato Idaho 090 Ct | | | | N | $15.93 | $15.93 | |
| 1.00 | 1.00 | CASE | 203550 | Potato Sweet Jumbo 40# | | | | N | $27.57 | $27.57 | |
| 1.00 | 1.00 | CASE | 118775 | Tomato Grape 10 lb | | | | N | $17.46 | $17.46 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $182.22 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $182.22 |

Cases= 9.00 Splits= 1.00

Signature:_____

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( ) -

# Invoice 173632

**Customer FURRS /**

Route: 134

Stop: 7



*101FURRS 173632*

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DO-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/2014 | | | 2046477 | | 01/23/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | Order Taker | | Our Order Number | | |
| FRG31914010147517 | | | | 01/02/2014 | EG | WEB-2 | | 446740 | | |
| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 170400 | Apple Gold Premium 88 Ct | | N | | $33.85 | $33.85 | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | N | | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | | $17.13 | $17.13 | |
| 1.00 | 1.00 | CASE | 221400 | Cabbage Red Shredded 1/8" 4/5# | | N | | $20.55 | $20.55 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | N | | $14.34 | $14.34 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | N | | $17.48 | $17.48 | |
| 1.00 | 1.00 | CASE | 102350 | Celery 36 Ct | | N | | $25.09 | $25.09 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/8 Bu 45-55# | | N | | $21.80 | $21.80 | |
| 2.00 | 2.00 | CASE | 107850 | Kale Premium 24 Ct | | N | | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASE | 174650 | Lemon Sx Choice 165 Ct | | N | | $26.32 | $26.32 | |
| 2.00 | 2.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | | $18.51 | $37.02 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | N | | $14.71 | $14.71 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | | $16.20 | $16.20 | |
| 1.00 | 1.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | | $17.16 | $17.16 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/3.5# | | N | | $15.55 | $15.55 | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | | $14.66 | $14.66 | |
| 2.00 | 2.00 | FLAT | 177450 | Strawberry 8/1# Domes Onecoll | | N | | $27.53 | $55.06 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Signature:

(Continued)

Page 1

Case 14-30699-hdh11 Doc 80-2 Filed 02/14/14 Entered 02/14/14 17:16:41 Page 21 of 49



# Invoice 173632

**Customer FURRS /**

Route: 134

Stop: 7



*101FURRS 173632*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2322    Accounting: ( ) -



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | | Terms | |
|---|---|---|---|---|---|---|---|---|
| 01/02/2014 | | 2046477 | | 01/23/2014 | | | 21 Day Terms | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number |
|---|---|---|---|---|---|---|
| FRG31914010147517 | | 01/02/2014 | EG | WEB-2 | | 446740 |

| Quantity | | | Item Code | Description | COG | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $19.40 | |
| 3.00 | 3.00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17.20 | $51.60 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1330 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|---|---|---|
| NonTaxable Subtotal | | $465.08 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $465.08 |

Cases= 24.00  Splits= 0.00    Signature:     Page 2



ardie's

CELEBRATING 10 YEARS

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( ) -

# Invoice 174504

## Customer FURRS /

Route: 128

Stop: 8



*101FURRS 174504*



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/03/2014 | | 2047540 | | 01/24/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31914010247550 | | | 01/03/2014 | EG | | WEB-2 | | 447533 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 2 00 | CASE | 171400 | Apple Red XFCY 88 Ct | | N | $25.85 | $25.85 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 1 00 | 1 00 | CASE | 173550 | Grapefruit 32 Ct | | N | $18.82 | $18.82 | |
| 1 00 | 1 00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $13.45 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 2 00 | 2 00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $36.60 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $16.68 | |
| 1 00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopped 1 1/9 Bu | | N | $22.68 | $22.68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $17.16 | |
| 8 00 | 8 00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $113.44 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $15.55 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $337.80 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $337.80 |

Cases= 20.00  Splits= 0.00

Signature:

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( )

# Invoice 175152

**Customer FURRS /**

Route: 128

Stop: 3

*101FURRS 175152*

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  ND-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2014 | | | 2049174 | | 01/25/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | Our Order Number | | |
| FRG3191401034758B | | | | 01/04/2014 | EG | | WEB-2 | | 448561 | | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 00 | 1 00 | CASE | 171400 | Apple Red XFCY 88 Ct | | | | N | $25.85 | $25.85 | |
| 2 00 | 2 00 | CASE | 172750 | Banana 5 Color 40# | | | | N | $20.26 | $40.52 | |
| 2 00 | 2 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | N | $17.13 | $34.26 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | $17.26 | $17.26 | |
| 1 00 | 1 00 | CASE | 173400 | Cantaloupe 15-18 Ct. | | | | N | $21.33 | $21.33 | |
| 1 05 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | | | N | $14.34 | $14.34 | |
| 1 00 | 1 00 | CASE | 102100 | Cauliflower 12 Ct Cello | | | | N | $17.48 | $17.48 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | | N | $21.80 | $21.80 | |
| 1 00 | 1 00 | CASE | 174000 | Honeydew 8 Ct | | | | N | $18.04 | $18.04 | |
| 3 00 | 3 00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $13.45 | $40.35 | |
| 3 00 | 3 00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | | N | $26.32 | $78.96 | |
| 1 00 | 1 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | | | N | $18.58 | $18.58 | |
| 2 00 | 2 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | | N | $18.51 | $37.02 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | | | N | $24.35 | $24.35 | |
| 4 00 | 4 00 | CASE | 110000 | Mushroom Button (Small) 10# | | | | N | $18.30 | $73.20 | |
| 1 00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | | | N | $14.71 | $14.71 | |
| 3 00 | 3 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | N | $16.20 | $48.60 | |

**Wishing you a fresh and flavorful New Year!**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5% month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

Signature: _____

(Continued)



P.O. Box 630484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (314) 421 - 2222

Accounting: ( )   -

# Invoice 175152

**Customer FURRS   /**

Route: 128

Stop:   3



*01FURRS  175152*

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short Oe Truck  BD-Bad Product  SW-Mis-shipped  OO-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2014 | | | 2049174 | | 01/25/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| FR03191401034758B | | | 01/04/2014 | | EG | | WEB-2 | | 448561 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | Qty Reason |
| 1 00 | 1 00 | CASE | 175700 | Orange Sk Choice 088 Ct. | | N | $22 93 | $22 93 | |
| 2 00 | 2 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | N | $16 68 | $33 36 | |
| 1 00 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | N | $30 15 | $30 15 | |
| 1 00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | N | $22 68 | $22 68 | |
| 2 00 | 2 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17 16 | $34 32 | |
| 4 00 | 4 00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14 18 | $56.72 | |
| 1 00 | 1 00 | CASE | 203550 | Potato Sweet Jumbo 40# | | N | $25 57 | $25 57 | |
| 2 00 | 2 00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9 38 | $18 76 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2 5# | | N | $15 55 | $15 55 | |
| 3 00 | 0 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $15 66 | $0 00 | |
| 1 00 | 0 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | M | $14.66 | $0 00 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27 53 | $27 53 | |
| 3 00 | 3 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19 40 | $58 20 | |
| 4 00 | 4 00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17 20 | $68 80 | |
| 1 00 | 1 00 | SACK | 119550 | Turnip 25# | | N | $23 85 | $23 85 | |
| 1 00 | 1 00 | BOX | 177750 | Watermelon 1 Ct. | | N | $10 00 | $10 00 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $995.07 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $995.07 |

Cases= 52 00  Splits= 1.00

Signature: _____

Page  2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 431 - 2222     Accounting: ( ) -

# Invoice 175340

Customer FURRS /

Route: 807

Stop: 058

*!01FURRS 175340*



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/04/2014 | | 01/25/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| | 01/04/2014 | EG | JUAN | 448874 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 3.00 | 3.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16.66 | $49.98 | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14.66 | $14.66 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $64.64 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $64.64 |

Cases= 4.00  Splits= 0.00

Signature:_____

Page  1



# Invoice 176000

**Customer FURRS /**

Route: 128

Stop: 9

|||||| barcode ||||||

*IO1FURRS 176000*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222        Accounting: ( )  ·

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-Over/Ordered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/06/2014 | | 2051180 | | 01/27/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31914010547646 | | | 01/06/2014 | EG | | WEB-2 | | 449318 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 2.00 | 2.00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13.84 | $27.68 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | N | $18.58 | $18.58 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | N | $16.50 | $16.50 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $16.20 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $15.55 | |
| 2.00 | 2.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscol | | N | $27.53 | $55.06 | |
| 2.00 | 2.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $38.80 | |
| 1.00 | 1.00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17.20 | $17.20 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $264.76 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $264.76 |

Cases= 14.00 Splits= 0.00        Signature:         Page 1



**rdie's**

**CELEBRATING 70 YEARS**

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2322

Accounting: ( ) -



# Invoice 177401

**Customer FURRS** /

Route: 128

Stop: 8



*101FURRS 177401*

Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need NO-Did Not Order OO-OverOrdered MK-Mis-keyed SH-Short On Truck BO-Bad Product SW-Mis-shipped DD-Damaged On Delivery

| Date | | Ship Via | | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/2014 | | 2054350 | | | 01/29/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | | Salesperson | Order Taker | | Our Order Number | | |
| FRG31914010747719 | | | | 01/08/2014 | | EG | WEB-2 | | 450795 | | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 00 | 1 00 | CASE | 170400 | Apple Gold Premium 88 Ct. | | | N | | $33.85 | $33.85 | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | | N | | $20.26 | $20.26 | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | | $17 13 | $17 13 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | | $17 26 | $17.26 | |
| 1 00 | 1.00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | | N | | $5 59 | $5 59 | |
| 3 00 | 3 00 | CASE | 107650 | Kale Premium 24 Ct | | | N | | $13 45 | $40 35 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | | $18 51 | $18 51 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | | N | | $24 35 | $24 35 | |
| 1 00 | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | | $18 30 | $18 30 | |
| 1.00 | 1 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | N | | $16.20 | $16 20 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | N | | $16.68 | $16.68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | | N | | $17.16 | $17 16 | |
| 3 00 | 3 00 | CASE | 202200 | Potato Idaho 090 Ct | | | N | | $14.18 | $42 54 | |
| 1 00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | N | | $27.53 | $27 53 | |
| 1 00 | 1 00 | CASE | 118775 | Tomato Grape 10 lb. | | | N | | $17 20 | $17 20 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these
commodities; all inventories of food or other products derived from these commodities, and any receivables or proceeds from the
sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect
any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be
considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $332 91 |
| Taxable Subtotal | $0 00 |
| Tax 0 000% | $0.00 |
| Total Invoice | $332.91 |

Cases= 18 00 Splits= 1.00

Signature: _____

Page 1



# Invoice 178651

**Customer FURRS /**

Route: 128

Stop: 12



'101FURRS 178651'

P.O. Box 600484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( )



**Bill To:**
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | | Due Date | | Terms | |
|---|---|---|---|---|---|---|
| 01/10/2014 | 2057621 | | 01/31/2014 | | 21 Day Terms | |

| Purchase Order Number | | Order Date | Salesperson | Order Taker | | Our Order Number |
|---|---|---|---|---|---|---|
| FRG31914010947796 | | 01/10/2014 | EG | WEB-2 | | 452101 |

| Ordered | Shipped | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 2.00 | 2.00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13.84 | $27.68 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | N | $18.58 | $18.58 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $18.30 | |
| 2.00 | 2.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $32.40 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $17.16 | |
| 4.00 | 4.00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $56.72 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $15.55 | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $19.40 | |
| 1.00 | 1.00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17.20 | $17.20 | |

**Wishing you a fresh and flavorful New Year!**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $314.37 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $314.37 |

Cases= 19.00  Splits= 0.00

Signature:

Page 1



rdie's
CELEBRATING 70 YEARS

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( )  -

# Invoice 179164

**Customer FURRS /**

Route: 134

Stop: 5



*101FURRS 179164*

**Bill To:**
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2014 | | | 2058988 | | 02/01/2014 | | 21 Day Terms | | | |
| | Purchase Order Number | | | Order Date | Salesperson | Order Taker | | | Our Order Number | |
| | FRG3191401104784.2 | | | 01/11/2014 | EG | WEB-2 | | | 452887 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 171400 | Apple Red XFCY 88 Ct | | | N | | $25.85 | $25.85 | |
| 2.00 | 2.00 | CASE | 172750 | Banana 5 Color 40# | | | N | | $20.26 | $40.52 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | N | | $17.26 | $17.26 | |
| 1.00 | 1.00 | CASE | 221400 | Cabbage Red Shredded 1/8" 4/5# | | | N | | $20.55 | $20.55 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | | N | | $17.48 | $17.48 | |
| 1.00 | 1.00 | CASE | 102350 | Celery 36 Ct | | | N | | $23.88 | $23.88 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | N | | $21.80 | $21.80 | |
| 1.00 | 1.00 | CASE | 601350 | Eggs Large 15 Dozen | | | N | | $24.88 | $24.88 | |
| 1.00 | 1.00 | CASE | 174000 | Honeydew 8 Ct | | | N | | $18.04 | $18.04 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct | | | N | | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASE | 311900 | Leaves Banana 10/3# | | | N | | $27.00 | $27.00 | |
| 3.00 | 3.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | | N | | $26.32 | $78.96 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | | N | | $18.58 | $18.58 | |
| 2.00 | 2.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | N | | $18.51 | $37.02 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | | N | | $24.35 | $24.35 | |
| 3.00 | 3.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | | $18.30 | $54.90 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | | N | | $14.21 | $14.21 | |

**Wishing you a fresh and flavorful New Year!**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1 1/2%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)

Signature: _____

Page 1



# Invoice 179164

**Customer FURRS** /

Route: 134

Stop: 5



'101FURRS 179164'

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222   Accounting: (  ) -



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Old Not Need  NO-Old Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms | | |
|---|---|---|---|---|---|
| 01/11/2014 | 2058988 | 02/01/2014 | 21 Day Terms | | |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31914011047842 | 01/11/2014 | EG | WEB-2 | 452887 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 2 00 | 2 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16 20 | $32 40 | |
| 1 00 | 1 00 | CASE | 175700 | Orange Sk Choice 088 Ct | | N | $24.08 | $24 08 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16 68 | $16 68 | |
| 1 00 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | N | $30 15 | $30 15 | |
| 5 00 | 5 00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $70 90 | |
| 1 00 | 1 00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9.38 | $9.38 | |
| 2 00 | 2 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | N | $16 66 | $33.32 | |
| 2 00 | 2 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14 66 | $29.32 | |
| 1 00 | 1 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $27 53 | |
| 3 00 | 3 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19 40 | $58 20 | |
| 3 00 | 3 00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17 20 | $51 60 | |
| 1 00 | 1 00 | BOX | 177750 | Watermelon 1 Ct | | N | $9.90 | $9 90 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | Non Taxable Subtotal | $385.64 |
|---|---|---|
| | Taxable Subtotal | $0.00 |
| | Tax 0.000% | $0.00 |
| | Total Invoice | $385.64 |

Cases= 46.00  Splits= 1 00      Signature:_____      Page 2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: (   )   -

# Invoice  179444

**Customer FURRS   /**

Route:  801

Stop:  29



'!01FURRS  179444'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 · Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-Over/Ordered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/11/2014 | | | | C2/01/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| | Driver | | 01/11/2014 | EG | | JUAN | | 453162 | |

| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 311900 | Leaves Banana 10/3# | | | | N | $27.00 | $27.00 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the
Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the
sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect
any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be
considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $27.00 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $27.00 |

Cases= 1.00  Splits= 0.00

Signature: _____

Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: (  ) -

# Invoice 180122

**Customer FURRS  /**

Route: 128

Stop: 12

'!01FURRS  180122'



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | | Due Date | | Terms | | | |
|------|----------|--|----------|--|-------|--|--|--|
| 01/13/2014 | 2061065 | | 02/03/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | Order Date | Salesperson | Order Taker | | | Our Order Number | |
| FRG31914011247895 | | 01/13/2014 | EG | WEB-2 | | | 453704 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|----------|---------|------|-----------|-------------|-----|-----|-----------|--------|-------------------|
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 170400 | Apple Gold Premium 88 Ct | | N | $33.85 | $33.85 | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $20.26 | |
| 2.00 | 2.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $34.26 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $13.45 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $18.58 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9.38 | $9.38 | |
| 2.00 | 2.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $31.10 | |
| 2.00 | 2.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $55.06 | |
| 1.00 | 1.00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17.20 | $17.20 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodmes Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|--|--|
| NonTaxable Subtotal | $268.91 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $268.91 |

Cases= 13.00  Splits= 1.00

Signature: _____

Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222     Accounting: ( ) -

# Invoice 181488

**Customer FURRS  /**

Route: 128

Stop: 12



'I01FURRS 181488'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/15/2014 | | 2083207 | | 02/05/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31914011447945 | | | 01/15/2014 | EG | | WEB-2 | | a55022 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17 13 | $17 13 | |
| 2 00 | 2 00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13 84 | $27 68 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21 80 | $21 80 | |
| 1 00 | 1 00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13 45 | $13 45 | |
| 1 00 | 1 00 | CASE | 108150 | Lettuce Green Leaf 24 Ct | | N | $17 68 | $17 68 | |
| 1 00 | 1 00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18 30 | $18 30 | |
| 2 00 | 2 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16 20 | $32.40 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16 68 | $16 68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17 16 | $17 16 | |
| 3 00 | 3 00 | CASE | 202200 | Potato Idaho 090 Ct. | | N | $14 18 | $42 54 | |
| 1 00 | 1 00 | CASE | 242950 | Spinach Flat 4/2 5# | | N | $15 55 | $15 55 | |
| 3 00 | 3 00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17 20 | $51 60 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $291 97 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $291.97 |

Cases= 18.00  Splits= 0.00

Signature:_____

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2221

Accounting: ( ) -

# Invoice 182663

Customer FURRS /

Route: 114

Stop: 13

*101FURRS 182663*



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need NO-Did Not Order OO-OverOrdered MK-Mis-keyed SH-Short On Truck BD-Bad Product SW-Mis-shipped DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/2014 | | | 2065524 | | 02/07/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | Our Order Number | | |
| FRO31914011648014 | | | | 01/17/2014 | EG | | WEB-2 | | 456391 | | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | | | N | $20.26 | $20.26 | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 10-20# | | | | N | $17.13 | $17.13 | |
| 2 00 | 2 00 | CASE | 101250 | Cabbage Green Medium Carton 45-60# | | | | N | $17.26 | $34.52 | |
| 1 00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | | | N | $13.84 | $13.84 | |
| 1 00 | 1 00 | CASE | 102100 | Cauliflower 12 Ct Cello | | | | N | $17.48 | $17.48 | |
| 2 00 | 2 00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $13.45 | $26.90 | |
| 1 00 | 1 00 | CASE | 174650 | Lemon 5k Choice 165 Ct | | | | N | $26.32 | $26.32 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | | N | $18.51 | $18.51 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4# | | | | N | $24.35 | $24.35 | |
| 1 00 | 1 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | N | $16.20 | $16.20 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | | N | $16.68 | $16.68 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | | | N | $17.16 | $17.16 | |
| 1 00 | 1 00 | CASE | 202200 | Potato Idaho 090 Ct. | | | | N | $14.18 | $14.18 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | N | $19.40 | $19.40 | |
| 1 00 | 1 00 | CASE | 118775 | Tomato Grape 10 Ct | | | | N | $17.20 | $17.20 | |
| 1 00 | 1 00 | SACK | 119560 | Turnip 25# | | | | N | $23.85 | $23.85 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|---|---|---|
| NonTaxable Subtotal | | $323.98 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $323.98 |

Cases= 18.00 Splits= 0.00

Signature:_____

Page 1



# Invoice 183197

**Customer FURRS** /

Route: 134

Stop: 5



"I01FURRS 183197"

**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1950

NN-Did Not Need  ND-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
| --- | --- | --- | --- |
| 01/18/2014 | 2067303 | 02/08/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
| --- | --- | --- | --- | --- |
| FRG31914011748054 | 01/18/2014 | EG | WEB-2 | 457441 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 170400 | Apple Gold Premium 88 Ct | | N | $33.85 | $33.85 | |
| 1.00 | 1.00 | CASE | 171400 | Apple Red XFCY 88 Ct | | N | $25.85 | $25.85 | |
| 2.00 | 2.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $40.52 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 2.00 | 2.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $43.60 | |
| 1.00 | 1.00 | CASE | 601350 | Eggs Large 15 Dozen | | N | $22.88 | $22.88 | |
| 3.00 | 3.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $40.35 | |
| 3.00 | 3.00 | CASE | 174650 | Lemon Sk Choice 165 Ct | | N | $26.32 | $78.96 | |
| 2.00 | 2.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $37.16 | |
| 2.00 | 2.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $37.02 | |
| 3.00 | 3.00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $54.90 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | N | $16.50 | $16.50 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $14.71 | $14.71 | |
| 2.00 | 2.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $16.20 | $32.40 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | N | $22.68 | $22.68 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)

Signature:



# Invoice 183197

**Customer FURRS /**

Route: 134

Stop: 5



'101FURRS 183197'

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222    Accounting: ( ) -



| Bill To: | Ship To: |
|---|---|
| Furr's Family Dining | Furr's #319 - Plano |
| 2701 E. Plano Parkway | 1900 Central Expwy |
| Suite 200 | Plano TX 75074 |
| Plano TX 75074 | (972) 881-1959 |
| (214) 291-2842 | |

NN-Did Not Need   NO-Did Not Order   OO-OverOrdered   MK-Mis-keyed   SH-Short On Truck   BD-Bad Product   SW-Mis-shipped   DD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms | | |
|---|---|---|---|---|---|
| 01/18/2014 | 2057303 | 02/08/2014 | 21 Day Terms | | |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG31914011748054 | 01/18/2014 | EG | WEB-2 | 457441 |

| Quantity | | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | | | | | | | | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17 16 | $17 16 | |
| 6 00 | 6 00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14 18 | $85 08 | |
| 1 00 | 1 00 | CASE | 203550 | Potato Sweet Jumbo 40# | | N | $26 57 | $26 57 | |
| 2 00 | 2 00 | CASE | 242950 | Spinach Flat 4/2 5# | | N | $15 55 | $31 10 | |
| 2 00 | 2 00 | CASE | 118950 | Squash Yellow Straight Med 23-25# | | N | $16 66 | $33 32 | |
| 1 00 | 1 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | N | $14 66 | $14 66 | |
| 2 00 | 2 00 | FLAT | 177450 | Strawberry 8/1# Dornes Driscoll | | N | $27 53 | $55 06 | |
| 2 00 | 2 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19 40 | $38 80 | |
| 3 00 | 3 00 | CASE | 118775 | Tomato Grape 10 lb | | N | $17 20 | $51 60 | |
| 1 00 | 1 00 | BOX | 177750 | Watermelon 1 Ct. | | N | $9 90 | $9 90 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust

| | |
|---|---|
| NonTaxable Subtotal | $915.70 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $915.70 |

Cases= 49 00  Splits= 0.00    Signature:_____    Page  2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( ) -

# Invoice 184025

**Customer FURRS  /**

Route: 128

Stop: 11



'101FURRS  184025'



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2014 | | | 2069262 | | 02/10/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number | |
| FRG31914011948098 | | | 01/20/2014 | | EG | | WEB-2 | | 458194 | |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $20.26 | |
| 2.00 | 2.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $34.26 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $17.26 | |
| 2.00 | 2.00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13.84 | $27.68 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | N | $17.48 | $17.48 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 3.00 | 3.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $40.35 | |
| 1.00 | 1.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $18.58 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | N | $24.35 | $24.35 | |
| 1.00 | 1.00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $18.30 | |
| 1.00 | 1.00 | SACK | 200500 | Onion Yellow Jumbo 50# | | N | $17.20 | $17.20 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $17.16 | |
| 2.00 | 2.00 | CASE | 202200 | Potato Idaho 090 Ct | | N | $14.18 | $28.36 | |
| 2.00 | 2.00 | BAG | 241200 | Radish Trimmed 4/5# | | N | $9.43 | $18.86 | |
| 2.00 | 2.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $31.10 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust

Signature:

(Continued)

Page  1



# Invoice 184025

**Customer FURRS /**

Route: 128

Stop: 11



'101FURRS 184025'



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2014 | | 2069262 | | | 02/10/2014 | | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| FRG31914011948098 | | | | 01/20/2014 | EG | | WEB-2 | | | 458194 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | | N | $16.66 | $16.66 | |
| 1.00 | 1.00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | | N | $14.66 | $14.66 | |
| 2.00 | 2.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | | N | $27.53 | $55.06 | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | N | $19.40 | $19.40 | |
| 2.00 | 2.00 | CASE | 118775 | Tomato Grape 10 lb | | | | N | $17.20 | $34.40 | |

**Wishing you a fresh and flavorful New Year!**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest of 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $526.37 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $526.37 |

Cases= 29.00  Splits= 1.00

Signature:

Page 2



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: [ ] -

# Invoice 185401

**Customer FURRS  /**

Route: 134

Stop: 14

*101FURRS 185401*



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | | | Terms | | |
|------|------|----------|------|----------|------|------|------|------|------|------|
| 01/22/2014 | | 2071522 | | 02/12/2014 | | | | 21 Day Terms | | |
| | Purchase Order Number | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| | FRG31914012148157 | | 01/22/2014 | EG | | WEB-2 | | | 459707 | |

| Quantity | | | Item Code | Description | | | CGO | Tax | Unit Price | Amount | Return Qty Reason |
|----------|----------|------|-----------|-------------|------|------|------|------|------------|--------|-------------------|
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | $17.26 | $17.26 | |
| 1 00 | 1 00 | CASE | 221400 | Cabbage Red Shredded 1/8" 4/5# | | | | N | $20.55 | $20.55 | |
| 1 00 | 1 00 | CASE | 102350 | Celery 36 Ct | | | | N | $21.14 | $21.14 | |
| 2 00 | 2 00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $13.45 | $26.90 | |
| 1 00 | 1 00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | | N | $18.51 | $18.51 | |
| 2 00 | 2 00 | CASE | 110000 | Mushroom Button (Small) 10# | | | | N | $18.30 | $36.60 | |
| 1 00 | 1 00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | | | N | $16.50 | $16.50 | |
| 1 00 | 1 00 | SACK | 200800 | Onion Yellow Jumbo 50# | | | | N | $17.20 | $17.20 | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | | N | $16.68 | $16.68 | |
| 3 00 | 3 00 | CASE | 202200 | Potato Idaho 090 Ct | | | | N | $14.18 | $42.54 | |
| 3 00 | 3 00 | CASE | 118775 | Tomato Grape 10 lb | | | | N | $17.20 | $51.60 | |

Wishing you a fresh and flavorful New Year!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $285.48 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $285.48 |

Cases= 17.00  Splits= 0.00

Signature:

Page 1



# Invoice 186913

**Customer FURRS /**

Route: 128

Stop: 11



'I01FURRS 186913'

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222     Accounting: ( ) -



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2014 | | | 2073888 | | 02/14/2014 | | | 21 Day Terms | | | |
| | | Purchase Order Number | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| | FRG31914012348227 | | | 01/24/2014 | EG | | WEB-2 | | | 461157 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 170400 | Apple Gold Premium 88 Ct. | | | | N | $33.85 | $33.85 | |
| 1.00 | 1.00 | CASE | 171400 | Apple Red XFCY 88 Ct | | | | N | $25.85 | $25.95 | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | | N | $13.84 | $13.84 | |
| 3.00 | 3.00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $13.45 | $40.35 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | N | $17.20 | $17.20 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | | N | $16.68 | $16.68 | |
| 2.00 | 2.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | | | N | $17.16 | $34.32 | |
| 2.00 | 2.00 | CASE | 202200 | Potato Idaho 090 Ct. | | | | N | $14.18 | $28.36 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2 5# | | | | N | $15.55 | $15.55 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | | N | $27.53 | $27.53 | |
| 1.00 | 1.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | N | $19.40 | $19.40 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|---|---|---|
| NonTaxable Subtotal | | $311.70 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $311.70 |

Cases= 17.00 Splits= 0.00     Signature     Page 1



# Invoice 187414

**Customer FURRS** /

Route: 134

Stop: 8



"101FURRS 187414"

P.O. Box 618484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222          Accounting: ( )  -

Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  OD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2014 | | | 2075214 | | 02/15/2014 | | | 21 Day Terms | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31914012448250 | | | | 01/25/2014 | EG | | WEB-2 | | 461932 | |
| Quantity | | | Item Code | Description | | | OOO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 00 | 1 00 | CASE | 171400 | Apple Red XFCY 88 Ct. | | | | N | $25.85 | $25.85 | |
| 2 00 | 2 00 | CASE | 172750 | Banana 5 Color 40# | | | | N | $20.26 | $40.52 | |
| 2 00 | 2 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | N | $17.13 | $34.26 | |
| 1 00 | 1 00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | $17.26 | $17.26 | |
| 1 00 | 1 00 | CASE | 173400 | Cantaloupe 15-18 Ct. | | | | N | $21.33 | $21.33 | |
| 1 00 | 1 00 | CASE | 102100 | Cauliflower 12 Ct Cello | | | | N | $17.48 | $17.48 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | | N | $21.80 | $21.80 | |
| 1 00 | 1 00 | CASE | 173550 | Grapefruit 32 Ct | | | | N | $18.82 | $18.82 | |
| 1 00 | 1 00 | CASE | 174000 | Honeydew 8 Ct | | | | N | $18.04 | $18.04 | |
| 3 00 | 3 00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $13.45 | $40.35 | |
| 3 00 | 3 00 | CASE | 174650 | Lemon Sit Choice 165 Ct. | | | | N | $26.32 | $78.96 | |
| 2 00 | 2 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct. | | | | N | $18.58 | $37.16 | |
| 1 00 | 1 00 | CASE | 108650 | Lettuce Romaine 24 Ct | | | | N | $18.51 | $18.51 | |
| 1 00 | 1 00 | CASE | 109750 | Mesclun Mix 4/3# | | | | N | $24.35 | $24.35 | |
| 3 00 | 3 00 | CASE | 110000 | Mushroom Button (Small) 10# | | | | N | $18.30 | $54.90 | |
| 1 00 | 1 00 | SACK | 200150 | Onion Red Jumbo 25# | | | | N | $15.21 | $15.21 | |
| 2 00 | 2 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | N | $17.20 | $34.40 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)                    Signature:                    Page 1



# Invoice 187414

**Customer FURRS /**

Route: 134

Stop: 8



*101FURRS 187414*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( )



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2014 | | | 2075214 | | 02/15/2014 | | 21 Day Terms | | | | |
| | Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| | FRG31914012448250 | | | 01/25/2014 | EG | | WEB-2 | | | 451932 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 00 | 1 00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | | | N | $16 68 | $16 68 | |
| 1 00 | 1 00 | CASE | 114700 | Pepper Jalapeno 35-40# | | | | N | $30 15 | $30 15 | |
| 1 00 | 1 00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu. | | | | N | $22 68 | $22 68 | |
| 2 00 | 2 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct. | | | | N | $17 16 | $34 32 | |
| 4 00 | 4 00 | CASE | 202200 | Potato Idaho 090 Ct | | | | N | $14 18 | $56 72 | |
| 2 00 | 2 00 | CASE | 242950 | Spinach Flat 4/2 5# | | | | N | $15 55 | $31 10 | |
| 1 00 | 1 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | | N | $16 66 | $16 66 | |
| 1 00 | 1 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | | N | $14 65 | $14 65 | |
| 2 00 | 2 00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | | N | $27 53 | $55 06 | |
| 1 00 | 1 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | N | $19 40 | $19 40 | |
| 3 00 | 3 00 | CASE | 118775 | Tomato Grape 10 lb. | | | | N | $17 20 | $51 60 | |
| 1 00 | 1 00 | BOX | 177750 | Watermelon 1 Ct | | | | N | $9 90 | $9 90 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (T U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $878.13 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $878.13 |

Cases= 47.00  Splits= 0 00

Signature:_____

Page 2



# Invoice 188397

Customer FURRS  /

Route: 128

Stop: 11



*101FURRS 188397*



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MX-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  OD-Damaged On Delivery

| Date | Ship Via | Due Date | Terms |
|---|---|---|---|
| 01/27/2014 | 2077166 | 02/17/2014 | 21 Day Terms |

| Purchase Order Number | Order Date | Salesperson | Order Taker | Our Order Number |
|---|---|---|---|---|
| FRG3191401264 8300 | 01/27/2014 | EG | WEB-2 | 462786 |

| Ordered | Shipped | Pack | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 2.00 | 2.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $34.52 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | N | $13.84 | $13.84 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | N | $17.48 | $17.48 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | N | $16.21 | $16.21 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $17.20 | $17.20 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2.5# | | N | $15.55 | $15.55 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | N | $27.53 | $27.53 | |
| 2.00 | 2.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | N | $19.40 | $38.80 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C., 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $282.15 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $282.15 |

Cases= 16.00  Splits= 0.00        Signature:_____        Page 1



# Invoice 189513

**Customer FURRS /**

Route: 134

Stop: 10



"IDIFURRS 189513"

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: ( ) -



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/2014 | | 2079567 | | 02/19/2014 | | 21 Day Terms | | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | | Our Order Number | |
| FRO31614012848360 | | | 01/29/2014 | EG | | WEB-2 | | | 463983 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | N | $17.13 | $17.13 | |
| 2.00 | 2.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | $17.26 | $34.52 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25#~ | | | | N | $13.84 | $13.84 | |
| 1.00 | 1.00 | CASE | 102100 | Cauliflower 12 Ct Cello | | | | N | $17.48 | $17.48 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | | N | $21.80 | $21.80 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct ~ | | | | N | $13.45 | $26.90 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | | | N | $18.51 | $18.51 | |
| 1.00 | 1.00 | CASE | 109750 | Mesclun Mix 4/3# | | | | N | $24.35 | $24.35 | |
| 1.00 | 1.00 | SACK | 200150 | Onion Red Jumbo 25# | | | | N | $16.21 | $16.21 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | N | $17.20 | $17.20 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2 5# | | | | N | $15.55 | $15.55 | |
| 1.00 | 1.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | | N | $27.53 | $27.53 | |
| 2.00 | 2.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | N | $19.40 | $38.80 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $306.50 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $306.50 |

Signature: _____

Cases= 17.00  Splits= 0.00

Page 1



# Invoice 190176

**Customer FURRS** /

Route: 134

Stop: 9



"101FURRS 190176"



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  ND-Did Not Order  OO-OverOrdered  MX-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | | |
|------|--|--|----------|--|----------|--|-------|--|--|--|--|
| 01/30/2014 | | | 2080406 | | 02/20/2014 | | 21 Day Terms | | | | |
| | Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | | |
| | FRG31914012948395 | | | 01/30/2014 | EG | | WEB-2 | | 464781 | | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1 00 | 1 00 | CASE | 171400 | Apple Red XFCY 88 Ct | | | | N | $25 85 | $25 85 | |
| 1 00 | 1 00 | CASE | 172750 | Banana 5 Color 40# | | | | N | $20 26 | $20 26 | |
| 1 00 | 1 00 | CASE | 100700 | Broccoli Crowns 18-20# | | | | N | $17 13 | $17 13 | |
| 1 00 | 1 00 | CASE | 221400 | Cabbage Red Shredded 1/8" 4/5# | | | | N | $20 55 | $20 55 | |
| 1 00 | 1 00 | SACK | 101900 | Carrot Medium Table 25# | | | | N | $13 84 | $13 84 | |
| 1 00 | 1 00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | | N | $21 80 | $21 80 | |
| 1 00 | 1 00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $13 45 | $13 45 | |
| 1 00 | 1 00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | | | N | $18 58 | $18 58 | |
| 2 00 | 2 00 | CASE | 110000 | Mushroom Button (Small) 10# | | | | N | $18 30 | $36 60 | |
| 2 00 | 2 00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | N | $17 20 | $34 40 | |
| 1 00 | 1 00 | CASE | 176950 | Pineapple Premium Golden 8 Ct | | | | N | $17 16 | $17 16 | |
| 2 00 | 2 00 | CASE | 202200 | Potato Idaho 090 Ct. | | | | N | $14 18 | $28 36 | |
| 2 00 | 2 00 | BAG | 241200 | Radish Trimmed 4/5# | | | | N | $9 43 | $18 86 | |
| 1 00 | 1 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | | N | $14 66 | $14 66 | |
| 3 00 | 3 00 | CASE | 118775 | Tomato Grape 10 lb | | | | N | $17 20 | $51 60 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | | |
|--|--|--|
| NonTaxable Subtotal | | $353.10 |
| Taxable Subtotal | | $0.00 |
| Tax 0.000% | | $0.00 |
| Total Invoice | | $353.10 |

Cases= 19.00 Splits= 1.00

Signature:_____

Page 1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 426 - 2222        Accounting: ( )  -

# Invoice 191395

**Customer FURRS /**

Route: 134

Stop: 6



*101FURRS 191395*



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|------|--|----------|--|----------|--|-------|--|--|--|
| 02/01/2014 | | 2083121 | | 02/22/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | | Salesperson | | Order Taker | | Our Order Number |
| FRG319140131484S8 | | | 02/01/2014 | | EG | | WEB-2 | | 466782 |

| Quantity | | | Item Code | Description | COO | Tax | Unit Price | Amount | Return Qty Reason |
|----------|--|--|-----------|-------------|-----|-----|------------|--------|-------------------|
| Ordered | Shipped | Pack | | | | | | | |
| 2.00 | 2.00 | CASE | 172750 | Banana 5 Color 40# | | N | $20.26 | $40.52 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | N | $17.13 | $17.13 | |
| 2.00 | 2.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | N | $17.26 | $34.52 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | N | $21.80 | $21.80 | |
| 4.00 | 4.00 | CASE | 107650 | Kale Premium 24 Ct | | N | $13.45 | $53.80 | |
| 3.00 | 3.00 | CASE | 174650 | Lemon Sk Choice 165 Ct. | | N | $26.32 | $78.96 | |
| 2.00 | 2.00 | CASE | 108550 | Lettuce Iceberg Liner 24 Ct | | N | $18.58 | $37.16 | |
| 3.00 | 3.00 | CASE | 108850 | Lettuce Romaine 24 Ct | | N | $18.51 | $55.53 | |
| 2.00 | 2.00 | CASE | 109750 | Mesclun Mix 4/3# | | N | $24.35 | $48.70 | |
| 3.00 | 3.00 | CASE | 110000 | Mushroom Button (Small) 10# | | N | $18.30 | $54.90 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | N | $16.50 | $16.50 | |
| 3.00 | 3.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | N | $17.20 | $51.60 | |
| 1.00 | 1.00 | CASE | 175700 | Orange Sk Choice 088 Ct | | N | $26.08 | $26.08 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu | | N | $16.68 | $16.68 | |
| 1.00 | 1.00 | CASE | 114700 | Pepper Jalapeno 35-40# | | N | $26.15 | $26.15 | |
| 1.00 | 1.00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | N | $22.68 | $22.68 | |
| 2.00 | 2.00 | CASE | 178950 | Pineapple Premium Golden 8 Ct | | N | $17.16 | $34.32 | |

**Delight yourr guests with fresh cut flowers for Valentine's Day!**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

(Continued)

Signature:

Page  1



P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 421 - 2222

Accounting: [ ] -

# Invoice 191395

Customer FURRS /

Route: 134

Stop: 6

'ID1FURHS 191395'



Bill To:
Furr's Family Dining
2701 E Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2014 | | | 2083121 | | 02/22/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | | Order Date | Salesperson | Order Taker | | | Our Order Number | |
| FRG31914013148456 | | | | 02/01/2014 | EG | WEB-2 | | | 466782 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 4 00 | 4 00 | CASE | 202200 | Potato Idaho 090 Ct | | | | N | $14 18 | $56 72 | |
| 1 00 | 1 00 | BAG | 241200 | Radish Trimmed 4/5# | | | | N | $9.43 | $9.43 | |
| 2 00 | 2 00 | CASE | 242950 | Spinach Flat 4/2 5# | | | | N | $15 55 | $31 10 | |
| 4 00 | 4 00 | CASE | 116950 | Squash Yellow Straight Med 23-25# | | | | N | $16 66 | $66 64 | |
| 2 00 | 2 00 | CASE | 117050 | Squash Zucchini Medium 23-25# | | | | N | $14 66 | $29 32 | |
| 3 00 | 3 00 | FLA1 | 177450 | Strawberry 8/1# Domes Driscoll | | | | N | $27 53 | $82 59 | |
| 2 00 | 2 00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | N | $19 40 | $38 80 | |
| 4 00 | 4 00 | CASE | 118775 | Tomato Grape 10 lb. | | | | N | $17 20 | $66 80 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $1,020 43 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $1,020.43 |

Cases= 54 00  Splits= 1 00

Signature: _____

Page 2



# Invoice 192137

**Customer FURRS  /**

Route: 128

Stop: 15



*101FURRS  192137*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426 - 5666
Fax: (214) 426 - 2222     Accounting: (  )  -



**Bill To:**
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

**Ship To:**
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  DO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BD-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | Ship Via | | Due Date | | Terms | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/03/2014 | | 2085183 | | 02/24/2014 | | 21 Day Terms | | | |
| Purchase Order Number | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31914020248498 | | | 02/03/2014 | EG | | WEB-2 | | 468161 | |

| Quantity | | | Item Code | Description | | COO | Tax | Unit Price | Amount | Return Qty Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordered | Shipped | Pack | | | | | | | | |
| 1.00 | 1.00 | CASE | 170400 | Apple Gold Premium 88 Ct. | | | N | $33.85 | $33.85 | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 100700 | Broccoli Crowns 18-20# | | | N | $17.88 | $17.88 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | N | $15.10 | $15.10 | |
| 1.00 | 1.00 | CASE | 102350 | Celery 36 Ct. | | | N | $20.03 | $20.03 | |
| 1.00 | 1.00 | CASE | 102750 | Cucumber Select 1 1/9 Bu 45-55# | | | N | $22.54 | $22.54 | |
| 1.00 | 1.00 | CASE | 107650 | Kale Premium 24 Ct | | | N | $14.39 | $14.39 | |
| 2.00 | 2.00 | CASE | 110000 | Mushroom Button (Small) 10# | | | N | $18.80 | $37.60 | |
| 1.00 | 1.00 | CASE | 176950 | Pineapple Premium Golden 8 Ct. | | | N | $17.49 | $17.49 | |
| 1.00 | 1.00 | CASE | 203550 | Potato Sweet Jumbo 40# | | | N | $27.57 | $27.57 | |
| 1.00 | 1.00 | CASE | 118775 | Tomato Grape 10 lb | | | N | $17.46 | $17.46 | |

Delight yourr guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorneys fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $244.17 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $244.17 |

Cases= 12 00  Splits= 0.00          Signature                              Page  1



# Invoice 193806

**Customer FURRS /**

Route: 128

Stop: 12



*101FURRS 193806*

P.O. Box 610484
Dallas TX 75261
Phone: (214) 426-5666
Fax: (214) 421-2232

Accounting: ( ) -



Bill To:
Furr's Family Dining
2701 E. Plano Parkway
Suite 200
Plano TX 75074
(214) 291-2842

Ship To:
Furr's #319 - Plano
1900 Central Expwy
Plano TX 75074
(972) 881-1959

NN-Did Not Need  NO-Did Not Order  OO-OverOrdered  MK-Mis-keyed  SH-Short On Truck  BO-Bad Product  SW-Mis-shipped  DD-Damaged On Delivery

| Date | | | Ship Via | | Due Date | | | Terms | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/2014 | | | 2087268 | | 02/26/2014 | | | 21 Day Terms | | |
| Purchase Order Number | | | | Order Date | Salesperson | | Order Taker | | Our Order Number | |
| FRG31914020448553 | | | | 02/05/2014 | EG | | WEB-2 | | 469931 | |
| Quantity | | | Item Code | Description | | | COO | Tax | Unit Price | Amount | Return Qty Reason |
| Ordered | Shipped | Pack | | | | | | | | | |
| 1.00 | 1.00 | CASE | 172750 | Banana 5 Color 40# | | | | N | $20.26 | $20.26 | |
| 1.00 | 1.00 | CASE | 103700 | Broccoli Crowns 18-20# | | | | N | $17.88 | $17.88 | |
| 1.00 | 1.00 | CASE | 101250 | Cabbage Green Medium Carton 45-50# | | | | N | $17.26 | $17.26 | |
| 1.00 | 1.00 | CASE | 221400 | Cabbage Red Shredded 1/8" 4/5# | | | | N | $20.55 | $20.55 | |
| 1.00 | 1.00 | SACK | 101900 | Carrot Medium Table 25# | | | | N | $15.10 | $15.10 | |
| 1.00 | 1.00 | BAG | 225750 | Cilantro Taylor Farms C&W 4/1# | | | | N | $5.59 | $5.59 | |
| 2.00 | 2.00 | CASE | 107650 | Kale Premium 24 Ct | | | | N | $14.39 | $28.78 | |
| 1.00 | 1.00 | CASE | 108850 | Lettuce Romaine 24 Ct. | | | | N | $19.39 | $19.39 | |
| 1.00 | 1.00 | CASE | 232350 | Onion Green Clean & Trim 4/2# | | | | N | $16.50 | $16.50 | |
| 1.00 | 1.00 | SACK | 200600 | Onion Yellow Jumbo 50# | | | | N | $19.22 | $19.22 | |
| 1.00 | 1.00 | CASE | 114550 | Pepper Green Bell Chop 1 1/9 Bu. | | | | N | $17.23 | $17.23 | |
| 1.00 | 1.00 | CASE | 114950 | Pepper Red Bell Chopper 1 1/9 Bu | | | | N | $22.23 | $22.23 | |
| 2.00 | 2.00 | BAG | 241200 | Radish Trimmed 4/5# | | | | N | $9.43 | $18.86 | |
| 1.00 | 1.00 | CASE | 242950 | Spinach Flat 4/2.5# | | | | N | $15.99 | $15.99 | |
| 2.00 | 2.00 | FLAT | 177450 | Strawberry 8/1# Domes Driscoll | | | | N | $20.66 | $41.32 | |
| 2.00 | 2.00 | CASE | 118100 | Tomato Bulk 6x6 Large 25# | | | | N | $19.68 | $39.36 | |
| 2.00 | 2.00 | CASE | 118775 | Tomato Grape 10 lb. | | | | N | $17.46 | $34.92 | |

Delight your guests with fresh cut flowers for Valentine's Day!

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Interest at 1.5%/month added to unpaid balance. Buyer agrees to pay interest, attorneys fees, and costs necessary to collect any balance due hereunder. Interest, attorney fees, and costs necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under the PACA trust.

| | |
|---|---|
| NonTaxable Subtotal | $370.44 |
| Taxable Subtotal | $0.00 |
| Tax 0.000% | $0.00 |
| Total Invoice | $370.44 |

Cases= 19.00 Splits= 2.00      Signature:_____      Page 1