B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Texas

In re    **Buffet Partners, L.P.**                   ,    Case No.   **14-30699-hdh11**

                                    Debtor              Chapter       **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,224,131.00 | | |
| B - Personal Property | Yes | 4 | 29,057,598.88 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 40,774,804.28 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 14 | | 739,963.49 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 166 | | 7,411,488.40 | |
| G - Executory Contracts and Unexpired Leases | Yes | 15 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 203 | | | |
| Total Assets | | | 33,281,729.88 | | |
| Total Liabilities | | | | 48,926,256.17 | |

B6A (Official Form 6A) (12/07)

In re    **Buffet Partners, L.P.**                                      Case No.    **14-30699-hdh11**
                                                              ,
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Food Processing Manufacturing Plant Land, Dynamic Foods, 1001 E. 33rd Street, Lubbock, TX, 79404 - Land Value** | **Fee Simple** | - | **462,928.00** | **39,528,229.00** |
| **Food Processing Manufacturing Plant Land, Dynamic Foods, 1001 E. 33rd Street, Lubbock, TX, 79404 - Property Improvements** | **Fee Simple** | - | **3,517,010.00** | **39,528,229.00** |
| **Building and improvements subject to ground lease; store #500, El Paso, TX** | **Leasehold** | - | **244,193.00** | **39,528,229.00** |

**NOTE: Values based on book value. MAI appraisal in August 2013 on Dynamic Foods real property valued assets at $10,760,000.**

| | | |
|---|---|---|
| Sub-Total > | **4,224,131.00** | (Total of this page) |
| Total > | **4,224,131.00** | |

 **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Buffet Partners, L.P.**                                            ,    Case No.    **14-30699-hdh11**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Cash at store locations** | - | 85,211.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Depository, disbursement and payroll accounts; primarily at Wells Fargo** | - | 469,633.58 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Landlord and utility deposits** | - | 595,921.67 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >         **1,150,766.25**
(Total of this page)

  **3**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Buffet Partners, L.P.**                                    , Case No.   **14-30699-hdh11**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Trade receivables** | **-** | **1,250,109.13** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Estimated sales tax refund from State of Texas, audit years 2003-2006, $57,000; & Visa/MasterCard class action lawsuit settlement, period covered 1/1/04 to 11/28/12, amount unknown** | **-** | **57,000.00** |

Sub-Total >    **1,307,109.13**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re __**Buffet Partners, L.P.**_____,    Case No. __**14-30699-hdh11**_____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademarks, based on audited financial statement value** | - | **4,224,000.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Goodwill, based on audited financial statement values** | - | **8,419,883.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Catering van, approximately 23 trailers, 7 owned tractors, 2 leased tractors** | - | **89,937.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Various office and computer equipment at Plano corporate office, Lubbock** | - | **577,561.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Kitchen and processing equipment, store POS systems, located at stores and Lubbock facility** | - | **5,663,264.00** |
| 30. Inventory. | | **Dynamic Foods plant and store locations; cost basis** | - | **4,189,988.50** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >    **23,164,633.50**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                    ,    Case No.    **14-30699-hdh11**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | | **Leasehold improvements to stores and corporate office, book value**<br><br>**NOTE: All assets located at corporate office in Plano, TX or Lubbock, TX processing plant, or 29 store locations.**<br><br>**No write-offs have been taken on the Company's books as of the petition date for closed stores. Values based on the Company's Net Book Value do not necessarily reflect current or FMV.** | - | **3,435,090.00** |

|  |  |
|---|---|
| Sub-Total ><br>(Total of this page) | **3,435,090.00** |
| Total > | **29,057,598.88** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re **Buffet Partners, L.P.**
                                                                                    Case No. __14-30699-hdh11__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Chatham Capital as Agent**<br>**400 Galleria Pkwy., Ste. 1950**<br>**Atlanta, GA 30339** | | - | 04/03/2009 <br><br>**1st priority security interest in substantially all assets of Debtor** <br><br> Value $          **Unknown** | | | | 39,528,229.00 | Unknown |
| Account No. **Property ID 377137** <br><br>**City Tax Assessor**<br>**221 N. Kansas, Ste. 300**<br>**El Paso, TX 79901** | | - | **2013 Real Estate Tax** <br><br>**El Paso, TX Store #500** <br><br> Value $      **1,464,584.00** | | | | 41,158.55 | 0.00 |
| Account No. <br><br>**GreatAmerica Fin. Services**<br>**PO Box 660831**<br>**Dallas, TX 75266** | | - | **November 2010 Xerox Copiers** <br><br>**Capital Lease Balance** <br><br> Value $          **Unknown** | | | | 6,291.22 | Unknown |
| Account No. **xxx3676** <br><br>**Lubbock Central Appraisal District**<br>**2109 Avenue Q**<br>**Lubbock, TX 79411** | | - | **2013 Real Estate Tax** <br><br>**Dynamic Foods Processing Plant** <br><br> Value $      **3,485,636.00** | | | | 77,076.49 | 0.00 |
| __1__ continuation sheets attached | | | Subtotal <br>(Total of this page) | | | | 39,652,755.26 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Maxus**<br>**31300 Bainbridge Rd.**<br>**Cleveland, OH 44139** | | - | **May 2012, Closed Store Equipment Package, certain property abandoned**<br><br>**Capital Lease Balance**<br><br>Value $  **Unknown** | | | X | **387,348.74** | **Unknown** |
| Account No.<br><br>**Maxus**<br>**31300 Bainbridge Rd.**<br>**Cleveland, OH 44139** | | - | **Nov. 2012, New Store Equipment Package, incl. booths, tables, artware, signs, kitchen equipment**<br><br>**Capital Lease Balance**<br><br>Value $  **Unknown** | | | | **541,516.06** | **Unknown** |
| Account No.<br><br>**Maxus**<br>**31300 Bainbridge Rd.**<br>**Cleveland, OH 44139** | | - | **Nov. 2012, Lubbock Plant Manufacturing Equipment**<br><br>**Capital Lease Balance**<br><br>Value $  **Unknown** | | | | **134,601.17** | **Unknown** |
| Account No.<br><br>**Premium Assignment Corp.**<br>**PO Box 8000**<br>**Tallahassee, FL 32314** | | - | **01/31/2014**<br><br>**Pledge**<br><br>**Unearned premiums**<br><br>Value $  **Unknown** | X | X | | **58,583.05** | **Unknown** |
| Account No.<br><br><br> | | | <br><br><br>Value $ | | | | | |

Sheet _1_ of _1_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 1,122,049.02 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 40,774,804.28 | 0.00 |

B6E (Official Form 6E) (4/13)

In re **Buffet Partners, L.P.** ,
Case No. **14-30699-hdh11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**13** continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Buffet Partners, L.P.**                                                              Case No.   **14-30699-hdh11**
                                                            ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Prepetition unpaid wages were paid pursuant to the debtor's wage motion. No other priority wages or compensation known for the prepetition period. | | | | | |
| **Note regarding employee wage claims** | | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **1**   of  **13**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Buffet Partners, L.P.__ ,      Case No. __14-30699-hdh11__
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **07692000-V**<br><br>**Arizona Dept. of Revenue**<br>**PO Box 29010**<br>**Phoenix, AZ 85038-9010** | - | | | **January 2014**<br><br>**Sales Tax** | | | | **9,125.57** | **0.00** | **9,125.57** |
| Account No. **32078065001**<br><br>**Arkansas Dept. of Revenue**<br>**PO Box 3566**<br>**Little Rock, AR 72203-3666** | - | | | **January 2014**<br><br>**Sales Tax** | | | | **8,827.00** | **0.00** | **8,827.00** |
| Account No. **702004**<br><br>**Bernalillo County Treasurer**<br>**Manny Ortiz**<br>**PO Box 269**<br>**Albuquerque, NM 87103** | - | | | **12/31/2013**<br><br>**Personal Property Tax** | | | | **2,400.77** | **0.00** | **2,400.77** |
| Account No. **702003**<br><br>**Bernalillo County Treasurer**<br>**Manny Ortiz**<br>**PO Box 269**<br>**Albuquerque, NM 87103** | - | | | **12/31/2013**<br><br>**Personal Property Tax** | | | | **2,525.74** | **0.00** | **2,525.74** |
| Account No. **702003**<br><br>**Bexar County Tax Assessor**<br>**Albert Uresti MPA**<br>**PO Box 2903**<br>**San Antonio, TX 78299** | - | | | **12/31/2013**<br><br>**Personal Property Tax** | | | | **17,247.54** | **0.00** | **17,247.54** |

Sheet __2__ of __13__ continuation sheets attached to      Subtotal     **0.00**
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     **40,126.62**     **40,126.62**

B6E (Official Form 6E) (4/13) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **1393-999-1243-5750**<br><br>**City of El Paso & El Paso County Tax Assessor**<br>**PO Box 660271**<br>**Dallas, TX 75266** | - | | | 12/31/2013<br><br>Personal Property Tax | | | | 65.00 | 0.00 | 65.00 |
| Account No. **2001-999-0197-0042**<br><br>**City of El Paso & El Paso County Tax Assessor**<br>**PO Box 660271**<br>**Dallas, TX 75266** | - | | | 12/31/2013<br><br>Personal Property Tax | | | | 2,018.89 | 0.00 | 2,018.89 |
| Account No. **99000000061730000**<br><br>**City of Garland**<br>**PO Box 462010**<br>**Garland, TX 75046** | - | | | 12/31/2013<br><br>Personal Property Tax | | | | 1,461.83 | 0.00 | 1,461.83 |
| Account No. **H2550-99-007-0010-14**<br><br>**City of McAllen**<br>**PO Box 220**<br>**McAllen, TX 78505** | - | | | 12/31/2013<br><br>Personal Property Tax | | | | 939.14 | 0.00 | 939.14 |
| Account No. **75-FURRS-0910**<br><br>**City of Sulphur Springs**<br>**125 S. Davis St.**<br>**Sulphur Springs, TX 75482** | - | | | 12/31/2013<br><br>Personal Property Tax | | | | 271.61 | 0.00 | 271.61 |

Sheet __3__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,756.47 | 4,756.47 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Buffet Partners, L.P.** _____,   Case No.   **14-30699-hdh11** _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **0180026** <br><br>**City of Tucson, Collections** <br>**PO Box 27320** <br>**Tucson, AZ 85726** | - | | | | **January 2014** <br><br>**Sales Tax** | | | | **3,023.34** | **0.00** | **3,023.34** |
| Account No. **7643** <br><br>**City of Wheat Ridge City Hall** <br>**7500 W. 29th Ave.** <br>**Wheat Ridge, CO 80033** | - | | | | **January 2014** <br><br>**Sales Tax** | | | | **1,447.64** | **0.00** | **1,447.64** |
| Account No. **153005** <br><br>**Cleveland County Treasurer** <br>**Cleveland County** <br>**201 S. Jones, Ste. 100** <br>**Norman, OK 73069** | - | | | | **12/31/2013** <br><br>**Personal Property Tax** | | | | **2,845.53** | **0.00** | **2,845.53** |
| Account No. **P-9000-213-1079-1** <br><br>**Collin County Tax Assessor** <br>**Kenneth L. Maun** <br>**PO Box 8046** <br>**McKinney, TX 75070** | - | | | | **12/31/2013** <br><br>**Personal Property Tax** | | | | **5,126.45** | **0.00** | **5,126.45** |
| Account No. **P-9000-204-2653-1** <br><br>**Collin County Tax Assessor** <br>**Kenneth L. Maun** <br>**PO Box 8046** <br>**McKinney, TX 75070** | - | | | | **12/31/2013** <br><br>**Personal Property Tax** | | | | **1,553.66** | **0.00** | **1,553.66** |

Sheet __4__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | **0.00** | |
| (Total of this page) | **13,996.62** | | **13,996.62** |

B6E (Official Form 6E) (4/13) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **15-37307-0000** <br><br> **Colorado Dept. of Revenue** <br> **1375 Sherman St.** <br> **Denver, CO 80261-1300** | - | | | **January 2014** <br><br> **Sale / Use Tax** | | | | 2,153.00 | 0.00 | 2,153.00 |
| Account No. **0 004 599 011 032** <br><br> **Curry County Treasurer** <br> **PO Box 897** <br> **Clovis, NM 88102** | - | | | **12/31/2013** <br><br> **Personal Property Tax** | | | | 184.23 | 0.00 | 184.23 |
| Account No. **99-000000061730000** <br><br> **Dallas County Tax Office** <br> **John R. Ames CTA** <br> **PO Box 139066** <br> **Dallas, TX 75313** | - | | | **12/31/2013** <br><br> **Personal Property Tax** | | | | 1,356.45 | 0.00 | 1,356.45 |
| Account No. **99-873640000233650** <br><br> **Dallas County Tax Office** <br> **John R. Ames CTA** <br> **PO Box 139066** <br> **Dallas, TX 75313** | - | | | **12/31/2013** <br><br> **Personal Property Tax** | | | | 1,413.86 | 0.00 | 1,413.86 |
| Account No. **99-932850000043500** <br><br> **Dallas County Tax Office** <br> **John R. Ames CTA** <br> **PO Box 139066** <br> **Dallas, TX 75313** | - | | | **12/31/2013** <br><br> **Personal Property Tax** | | | | 2,972.83 | 0.00 | 2,972.83 |

Sheet **5** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | 0.00 | |
| (Total of this page) | 8,080.37 | | 8,080.37 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. 99121206930000000 | | | | 12/31/2013 | | | | | | |
| Dallas County Tax Office John R. Ames CTA PO Box 139066 Dallas, TX 75313 | | - | | Personal Property Tax | | | | | 0.00 | |
| | | | | | | | | 19,873.26 | | 19,873.26 |
| Account No. 17691 | | | | 12/31/2013 | | | | | | |
| Dona Ana County Treasurer PO Box 1179 Las Cruces, NM 88004 | | - | | Personal Property Tax | | | | | 0.00 | |
| | | | | | | | | 1,640.16 | | 1,640.16 |
| Account No. 99200.21234.00000 | | | | 12/31/2013 | | | | | | |
| Ector County Tax Assessor 1301 E. 8th St. Odessa, TX 79761 | | - | | Personal Property Tax | | | | | 0.00 | |
| | | | | | | | | 2,644.49 | | 2,644.49 |
| Account No. 99200.14106.00000 | | | | 12/31/2013 | | | | | | |
| Ector County Tax Assessor 1301 E. 8th St. Odessa, TX 79761 | | - | | Personal Property Tax | | | | | 0.00 | |
| | | | | | | | | 2,023.81 | | 2,023.81 |
| Account No. 99000000061730000 | | | | 12/31/2013 | | | | | | |
| Garland ISD District PO Box 461407 Garland, TX 75046 | | - | | Personal Property Tax | | | | | 0.00 | |
| | | | | | | | | 2,600.22 | | 2,600.22 |

Sheet **6** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 28,781.94 | 28,781.94 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Buffet Partners, L.P.__ ,                    Case No. __14-30699-hdh11__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. **P23078** <br><br> **Hale County Appraisal District** <br> **PO Box 329** <br> **Plainview, TX 79072** | | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 1,673.79 | 0.00 <br><br> 1,673.79 |
| Account No. **2-2143980** <br><br> **Harris County Tax Office** <br> **Assessor Collector** <br> **PO Box 4622** <br> **Houston, TX 77210** | | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 1,123.85 | 0.00 <br><br> 1,123.85 |
| Account No. **H2550-99-007-0010-14** <br><br> **Hidalgo County & ISD** <br> **PO Box 178** <br> **Edinburg, TX 78540** | | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 4,463.57 | 0.00 <br><br> 4,463.57 |
| Account No. **75-FURRS-0910** <br><br> **Hopkins County Tax Office** <br> **PO Box 481** <br> **Sulphur Springs, TX 75483** | | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 477.96 | 0.00 <br><br> 477.96 |
| Account No. **19980017300** <br><br> **Howard County (City & ISD)** <br> **PO Box 1111** <br> **Big Spring, TX 79721** | | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 1,042.57 | 0.00 <br><br> 1,042.57 |

Sheet __7__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 8,781.74 | 8,781.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **3105 908714** Jefferson County Treasurer 100 Jefferson County Pkwy. 2520 Golden, CO 80419 | - | | | 12/31/2013 Personal Property Tax | | | | 1,705.98 | 0.00 | 1,705.98 |
| Account No. **66-214-398-0** Kenneth R. Byrd Tax Assessor PO Box 73109 Houston, TX 77273 | - | | | 12/31/2013 Personal Property Tax | | | | 676.30 | 0.00 | 676.30 |
| Account No. **4 000 202 622 001** Lea County Treasurer 100 N.Main, Ste. 3C Lovington, NM 88260 | - | | | 12/31/2013 Personal Property Tax | | | | 376.73 | 0.00 | 376.73 |
| Account No. **P302060** Lubbock County Appraisal District 2109 Avenue Q PO Box 10568 Lubbock, TX 79408 | - | | | 12/31/2013 Personal Property Tax | | | | 1,700.97 | 0.00 | 1,700.97 |
| Account No. **P302059** Lubbock County Appraisal District 2109 Avenue Q PO Box 10568 Lubbock, TX 79408 | - | | | 12/31/2013 Personal Property Tax | | | | 1,902.60 | 0.00 | 1,902.60 |

Sheet __8__ of __13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 6,362.58 | 0.00 / 6,362.58

B6E (Official Form 6E) (4/13) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **P300669** <br><br> **Lubbock County Appraisal District** <br> **2109 Avenue Q** <br> **Lubbock, TX 79411** | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 7,022.33 | 0.00 | 7,022.33 |
| Account No. **P301530** <br><br> **Lubbock County Appraisal District** <br> **2109 Avenue Q** <br> **Lubbock, TX 79411** | - | | 12/31/2013 <br><br> **Pesonal Property Tax** | | | | 61,234.94 | 0.00 | 61,234.94 |
| Account No. **P302061** <br><br> **Lubbock County Appraisal District** <br> **2109 Avenue Q** <br> **Lubbock, TX 79411** | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 874.45 | 0.00 | 874.45 |
| Account No. **P210953** <br><br> **McKinley County Treasurer** <br> **207 W. Hill Ave., Ste. 101** <br> **Gallup, NM 87301** | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 503.28 | 0.00 | 503.28 |
| Account No. **P000005479** <br><br> **Midland Central Appraisal District**□□ <br> **4631 Andrews Hwy.** <br> **PO Box 908002** <br> **Midland, TX 79708** | - | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 3,768.58 | 0.00 | 3,768.58 |

Sheet **9** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 73,403.58 | 73,403.58 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **P000005479** | | | | | 12/31/2013 | | | | | |
| Midland County Tax Assessor Po Box 712 Midland, TX 79702 | | | | - | Personal Property Tax | | | | 290.13 | 0.00 / 290.13 |
| Account No. **02-965695-00-8** | | | | | January 2014 | | | | | |
| New Mexico Dept. of Revenue PO Box 25128 Santa Fe, NM 87504-5128 | | | | - | Sales Tax | | | | 116,158.77 | 0.00 / 116,158.77 |
| Account No. **245411** | | | | | January 2014 | | | | | |
| Oklahoma Dept. of Revenue PO Box 26850 Oklahoma City, OK 73126-0850 | | | | - | Sale / Use Tax | | | | 30,365.62 | 0.00 / 30,365.62 |
| Account No. **012018673** | | | | | 12/31/2013 | | | | | |
| Pima County Tax Collector PO Box 29011 Phoenix, AZ 85038 | | | | - | Personal Property Tax | | | | 587.89 | 0.00 / 587.89 |
| Account No. **116373** | | | | | 12/31/2013 | | | | | |
| Potter County, Tax Assessor PO Box 2289 Amarillo, TX 79105 | | | | - | Personal Property Tax | | | | 1,933.26 | 0.00 / 1,933.26 |

Sheet **10** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 149,335.67 | 149,335.67 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **124665** Potter County, Tax Assessor PO Box 2289 Amarillo, TX 79105 | - | | | 12/31/2013 Personal Property Tax | | | | 3,692.70 | 0.00 | 3,692.70 |
| Account No. **159901** Pueblo County Treasurer 215 W. Tenth St., Rm. 110 Pueblo, CO 81003 | - | | | 12/31/2013 Personal Property Tax | | | | 521.08 | 0.00 | 521.08 |
| Account No. **99873640000233650** Richardson ISD School District 970 Security Row Richardson, TX 75081 | - | | | 12/31/2013 Personal Property Tax | | | | 1,469.90 | 0.00 | 1,469.90 |
| Account No. **08001512** San Juan County Treasurer PO Box 880 Aztec, NM 87410 | - | | | 12/31/2013 Personal Property Tax | | | | 500.54 | 0.00 | 500.54 |
| Account No. **019211690** Santa Fe County Treasurer PO Box T Santa Fe, NM 87504 | - | | | 12/31/2013 Personal Property Tax | | | | 379.05 | 0.00 | 379.05 |

Sheet **11** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,563.27 | 6,563.27 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **PP-587423** <br><br> **Sedgwick County Courthouse** <br> **Linda Kizzire, Treasurer** <br> **PO Box 2961** <br> **Wichita, KS 67201** | - | | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 1,627.32 | 0.00 | 1,627.32 |
| Account No. **x xxx xxxx 8902** <br><br> **Sharon Hollingsworth** <br> **Tax Assessor** <br> **PO Box 9514** <br> **Amarillo, TX 79105** | - | | | 12/31/2014 <br><br> **Personal Property Tax** | | | | 4,044.84 | 0.00 | 4,044.84 |
| Account No. **2143980** <br><br> **Spring ISD Tax Office** <br> **Marianne CA Smith,** <br> **Assessor/Collector** <br> **PO Box 4826** <br> **Houston, TX 77210** | - | | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 2,003.38 | 0.00 | 2,003.38 |
| Account No. **75-FURRS-0910** <br><br> **Sulphur Springs ISD** <br> **631 Connally St.** <br> **Sulphur Springs, TX 75482** | - | | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 839.82 | 0.00 | 839.82 |
| Account No. **8240000** <br><br> **Tarrant County** <br> **PO Box 961018** <br> **Fort Worth, TX 76161** | - | | | 12/31/2013 <br><br> **Personal Property Tax** | | | | 3,123.43 | 0.00 | 3,123.43 |

Sheet **12** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 11,638.79 | 11,638.79 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **00013606980** <br><br> **Tarrant County** <br> **PO Box 961018** <br> **Fort Worth, TX 76161** | - | | | **12/31/2013** <br><br> **Personal Property Tax** | | | | 1,362.47 | 0.00 <br><br> 1,362.47 |
| Account No. **00013613510** <br><br> **Tarrant County Tax Assessor** <br> **PO Box 961018** <br> **Fort Worth, TX 76161** | - | | | **12/31/2013** <br><br> **Personal Property Tax** | | | | 178.48 | 0.00 <br><br> 178.48 |
| Account No. **75-2186655** <br><br> **Texas Dept.of Revenue** <br> **Comptroller of Public Accounts** <br> **PO Box 149355** <br> **Austin, TX 78714-9355** | - | | | **January 2014** <br><br> **Sales Tax** | | | | 386,096.39 | 0.00 <br><br> 386,096.39 |
| Account No. **00000-58-80-03594** <br><br> **Tulsa County Treasurer** <br> **500 S. Denver, Rm. 323** <br> **Tulsa, OK 74103** | - | | | **12/31/2013** <br><br> **Personal Property Tax** | | | | 498.50 | 0.00 <br><br> 498.50 |
| Account No. | | | | | | | | | |

Sheet **13** of **13** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 388,135.84 | 0.00 <br> 388,135.84 |
| Total (Report on Summary of Schedules) | 739,963.49 | 0.00 <br> 739,963.49 |

B6F (Official Form 6F) (12/07)

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **1 SOURCE INTERNATIONAL LLC** <br> **925 WOODSTOCK RD  STE 150** <br> **ROSWELL, GA 30075** | - | | **Various** <br> **Utility** | | | | 716.07 |
| Account No. <br><br> **1750 REDONDO LLC C/O DON MCMILLIN** <br> **170 ARGONNE AVE** <br> **LONG BEACH, CA 90803** | - | | **Various** <br> **Rent/Lease/Property** | | X | | 20,607.20 |
| Account No. <br><br> **3M QDB6587** <br> **PO Box 844127** <br> **Dallas, TX 75284-4127** | - | | **Various** <br> **Trade Debt - Supplies** | | | | 5,282.88 |
| Account No. <br><br> **5 STAR FIRE PROTECTION** <br> **PO BOX 92975** <br> **ALBUQUERQUE, NM 87199** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 961.40 |

**165** continuation sheets attached

Subtotal
(Total of this page) **27,567.55**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                                  Case No.   **14-30699-hdh11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| 505 CORDOVA LLC C/O WESTGATE PROPERTIES 508 W CORDOVA RD SANTA FE, NM 87505 | - | | | | | X | | 15,006.38 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| A ACCREDITED LOCKSMITH INC 119 KENWAY ROCKWALL, TX 75087 | - | | | | | | | 1,077.10 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| A&P PLUMBING CORP PO BOX 291122 EL PASO, TX 79927 | - | | | | | | | 243.56 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| A-1 LOCKSMITHS - Attn: Joe Easy 2508 HIGHLANDER WAY STE 230 CARROLLTON, TX 75006 | - | | | | | | | 1,054.19 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| A-1 SERVICE ELECTRIC- Attn: John Myres J 8211 VALENCIA AVE LUBBOCK, TX 79424 | - | | | | | | | 787.07 |

Sheet no. __1__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **18,168.30**

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| A-ABC LOCKSMITH - Attn: Stephen Huber 10521 POST OAK BEND WILL POINT, TX 75169 | - | | | | | | | 557.30 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| A-US AIR CONDITIONING OF TEXAS LTD 707 EASY ST GARLAND, TX 75042 | - | | | | | | | 3,829.47 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| A1 FILTER SERVICE - Attn: Steven Cook 266 PECAN HOLLOW CIR ANNA, TX 75409 | - | | | | | | | 9,112.82 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| AAA FIRE PO BOX 3604 LUBBOCK, TX 79452 | - | | | | | | | 6,608.88 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| AAA SEPTIC TANK CLEANING PO BOX 13953 ODESSA, TX 79768 | - | | | | | | | 6,150.00 |

Sheet no. __2__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 26,258.47

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| ABACUS PLUMBING & AIR CONDITIONING 15851 VICKERY DR HOUSTON, TX 77032 | - | | | | | | | 951.36 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| ABC RESTAURANT EQUIPMENT (ARTISAN LIQUID 5201 GRISHAM DR ROWLETT, TX 75088 | - | | | | | | | 4,997.70 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ABSW REFRIGERATION - Attn: Jimmy Jeter PO BOX 731 HOBBS, NM 88240 | - | | | | | | | 1,470.04 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ACCU TEMP INC 9001 OLD 81 LOOP RUDY, AR 72952 | - | | | | | | | 7,150.24 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ACCURATE FIRE EQUIP CO INC 10528 E 12TH TULSA, OK 74128 | - | | | | | | | 376.44 |

Sheet no. __3___ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **14,945.78**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.** ,    Case No.   **14-30699-hdh11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| ACM INDUSTRIES INC 4842 HARDWARE ST STE B ALBUQUERQUE, NM 87109 | - | | | | | | | | 342.94 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| ACTION GLASS 1812 CEDARBRIAR DR MESQUITE, TX 75181 | - | | | | | | | | 700.00 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| ADAIR LOCK & KEY (Edward Adair) 487 CR 1840 YANTIS, TX 75497 | - | | | | | | | | 676.56 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| ADMIRAL LINEN & UNIFORM SERVICE 2030 KIPLING HOUSTON, TX 77098 | - | | | | | | | | 6,347.44 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| Advance Elevator Co Inc 1204 N. Ave U Lubbock, TX 79415 | - | | | | | | | | 1,401.84 |
| Sheet no. __4__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 9,468.78 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ _____,  Case No. __14-30699-hdh11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Advanced Food Systems, Inc. 21 Roosevelt Ave. Somerset, NJ 08873 | - | | | | | | | 12,429.00 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Advanced Graphix 520 23rd Lubbock, TX 79404 | - | | | | | | | 14,229.01 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ADVANCED HYDROTECH CARPET CLEANING INC PO BOX 4271 MIDLAND, TX 79704 | - | | | | | | | 1,031.31 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| AFFILIATED FOODS INC PO BOX 2865 AMARILLO, TX 79124 | - | | | | | | | 4,771.18 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Air Liquide Industrial US LP PO Box 301046 Dallas, TX 75303-1046 | - | | | | | | | 3,252.00 |

Sheet no. __5__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,712.50

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**_____,  Case No. ___**14-30699-hdh11**_____
　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| AIR TECH INC 529 W 3RD ST PUEBLO, CO 81003 | - | | Trade Debt - Maintenance | | | | 1,847.15 |
| Account No. | | | Various | | | | |
| AIRE FLO FILTER INC 4301 ANGUS RD PO BOX 7118 ODESSA, TX 79764 | - | | Trade Debt - Maintenance | | | | 2,883.84 |
| Account No. | | | Various | | | | |
| Airgas Southwest, Inc. PO Box 676015 Dallas, TX 75267-6015 | - | | Rent/Lease/Property | | | | 126.27 |
| Account No. | | | Various | | | | |
| ALBUQUERQUE PROFESSIONAL CARPET CLEANING PO BOX 11623 ALBUQUERQUE, NM 87192 | - | | Trade Debt - Maintenance | | | | 3,113.70 |
| Account No. | | | Various | | | | |
| ALEX GASKET SERVICE - Attn: GUSTAVO A FA 12238 W MILE 8 ROAD MISSION, TX 78573 | - | | Trade Debt - Maintenance | | | | 330.16 |

Sheet no. _**6**___ of _**165**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,301.12

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                                    Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| ALFRED DOUGHERTY DBA GREASE LOGICAL SERV 808 S SHARY RD STE 5 PMB 160 MISSION, TX 78572 | - | | Trade Debt - Maintenance | | | | 1,547.98 |
| Account No. | | | Various | | | | |
| ALL CITY KEY LOCK & SAFE SERVICE (David 12608 SINGING ARROW SE ALBUQUERQUE, NM 87123 | - | | Trade Debt - Maintenance | | | | 422.65 |
| Account No. | | | Various | | | | |
| ALL PRO ROOTER & PLUMBING PO BOX 1147 VAIL, AZ 85641 | - | | Trade Debt - Plumbing | | | | 263.50 |
| Account No. | | | Various | | | | |
| ALL SEASONS PROPERTY CARE INC PO BOX 93783 LUBBOCK, TX 79493 | - | | Trade Debt - Maintenance | | | | 5,068.82 |
| Account No. | | | Various | | | | |
| ALL STAR SIGNS LLC PO BOX 53482 LUBBOCK, TX 79453 | - | | Trade Debt - Maintenance | | | | 663.57 |

Sheet no. __7__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,966.52

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** _____ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| ALL TEX WINDOW CLEANING - Attn: Travis W 11119 N FM 2528 LUBBOCK, TX 79415 | - | | | Trade Debt - Maintenance | | | | 981.83 |
| Account No. | | | | Various | | | | |
| ALLEGRA PRINT & IMAGING (RSSR Inc.) 5220 SECOND ST NW ALBUQUERQUE, NM 87107 | - | | | Mktg/Advertising | | | | 325.00 |
| Account No. | | | | Various | | | | |
| ALLEN TANNER 3418 94TH LUBBOCK, TX 79423 | - | | | Trade Debt - Maintenance | | | | 308.51 |
| Account No. | | | | Various | | | | |
| ALLENS TRI STATE MECHANICAL INC 404 S HAYDEN AMARILLO, TX 79101 | - | | | Trade Debt - Maintenance | | | | 9,354.41 |
| Account No. | | | | Various | | | | |
| ALLIANCE ELECTRIC SERVICES 6500 S COUNCIL RD OKLAHOMA CITY, OK 73169 | - | | | Trade Debt - Maintenance | | | | 1,910.21 |

Sheet no. __8__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **12,879.96**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,  Case No. **14-30699-hdh11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ALLIED PLUMBING HEATING & COOL** <br> **7171 ALAMEDA** <br> **EL PASO, TX 79915** | - | | **Various** <br> **Trade Debt - Plumbing** | | | | 4,567.20 |
| Account No. <br><br> **ALLIED REFRIGERATION INC** <br> **12825 SW 58TH** <br> **MUSTANG, OK 73064** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 4,034.56 |
| Account No. <br><br> **AM REALTY CAPITAL** <br> **200 DRYDEN RD  STE 1100** <br> **DRESHER, PA 19025** | - | | **Various** <br> **Rent/Lease/Property** | | X | | 73,971.44 |
| Account No. <br><br> **AMARILLO CHAMBER OF COMMERCE** <br> **1000 S POLK** <br> **PO BOX 9480** <br> **AMARILLO, TX 79105** | - | | **Various** <br> **City/Local** | | | | 300.00 |
| Account No. <br><br> **Amarillo Custom Box Co** <br> **PO Box 1361** <br> **Amarillo, TX 79105-1361** | - | | **Various** <br> **Trade Debt - Supplies** | | | | 53,234.04 |

Sheet no. **9** of **165** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **136,107.24**

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Debtor

Case No. __14-30699-hdh11__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Amarillo Mop & Broom Co., Inc. PO Box 30098 Amarillo, TX 79120 | - | | | | | | | 3,490.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| AMARILLO SAFE & KEY 3265 COMMERCE AMARILLO, TX 79109 | - | | | | | | | 660.33 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| AMAZING GREENERY - Attn: David Kenneth B 1114 LANHAM MIDLAND, TX 79701 | - | | | | | | | 584.55 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| AMERICAN BACKFLOW & PLUMBING CO 1515 N TOWN E BLVD STE 138-350 MESQUITE, TX 75150 | - | | | | | | | 119.08 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| AMERICAN BEVERAGE REPAIR & SUPPLY PO BOX 4222 WICHITA, KS 67204 | - | | | | | | | 206.64 |

Sheet no. __10__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,060.60

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                    Case No. __14-30699-hdh11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AMERICAN CANCER SOCIETY INC** <br> **250 WILLIAMS ST NW  STE 400** <br> **ATLANTA, GA 30303** | - | | **Various** <br> **Subscriptions** | | | | 497.00 |
| Account No. <br><br> **American Equipment & Trailer Inc** <br> **PO Box 2010** <br> **Lubbock, TX 79408** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 1,536.38 |
| Account No. <br><br> **AMERICAN FIRE PROTECTION** <br> **8190 W DEER VALLEY RD** <br> **#104-258** <br> **PEORIA, AZ 85382** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 384.00 |
| Account No. <br><br> **American MetalCraft Inc** <br> **PO Box 95703** <br> **Chicago, IL 60694-5703** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 103.91 |
| Account No. <br><br> **AMERICAN WASTE REMOVAL INC** <br> **502 CARMONY LN NE** <br> **ALBUQUERQUE, NM 87107** | - | | **Various** <br> **Trade Debt - Waste Mgmt** | | | | 4,561.77 |

Sheet no. __11__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      7,083.06

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| | | | Trade Debt - Food | | | | |
| **American Yeast Sales** | - | | | | | | |
| **251 Stiles Dr.** | | | | | | | |
| **Memphis, TN 38127** | | | | | | | 26,142.25 |
| Account No. | | | Various | | | | |
| | | | Trade Debt - Supplies | | | | |
| **AMERIPRIDE LINEN & APPAREL SVC** | - | | | | | | |
| **PO BOX 1010** | | | | | | | |
| **BEMIDJI, MN 56619** | | | | | | | 1,141.38 |
| Account No. | | | Various | | | | |
| | | | Trade Debt - Security | | | | |
| **AMERITEX GUARD SERVICES** | - | | | | | | |
| **PO BOX 850491** | | | | | | | |
| **RICHARDSON, TX 75081** | | | | | | | 1,851.08 |
| Account No. | | | Various | | | | |
| | | | Rent/Lease/Property | | | | |
| **ANCHOR EQUITIES LTD** | - | | | | | X | |
| **3839 BEE CAVES RD  STE 200** | | | | | | | |
| **AUSTIN, TX 78746** | | | | | | | 14,500.00 |
| Account No. | | | Various | | | | |
| | | | Trade Debt - Maintenance | | | | |
| **ANGUIANOS TILE SERVICE - Attn:** | - | | | | | | |
| **Sergio An** | | | | | | | |
| **270 FLOR BONITA** | | | | | | | |
| **EL PASO, TX 79927** | | | | | | | 3,331.57 |

Sheet no. __12__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,966.28

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. **14-30699-hdh11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various<br>Trade Debt - Plumbing | | | | |
| **ANOTHER PLUMBING CO - Attn: Ron Turner**<br>**PO BOX 1085**<br>**WESTMINSTER, CO 80030** | - | | | | | | 4,856.12 |
| Account No. | | | Various<br>Utility | | | | |
| **AOG (Arkansas Oklahoma Gas Corp.)**<br>**115 N 12TH ST**<br>**PO BOX 2415**<br>**FT. SMITH, AR 72902** | | | | | | | 2,554.62 |
| Account No. | | | Various<br>Trade Debt - Supplies | | | | |
| **ARAMARK UNIFORM SERVICES INC**<br>**PO BOX 731676**<br>**DALLAS, TX 75373** | | | | | | | 1,370.98 |
| Account No. | | | Various<br>Trade Debt - Maintenance | | | | |
| **ARCOS CLEANING SERVICES**<br>**1209 N TAYLOR ST**<br>**AMARILLO, TX 79107** | - | | | | | | 1,140.00 |
| Account No. | | | Various<br>Trade Debt - Maintenance | | | | |
| **ARGUELLO MAINTENANCE - Attn: Timothy Arg**<br>**1758 S LEE ST**<br>**LAKEWOOD, CO 80232** | - | | | | | | 522.50 |

| | | |
|---|---|---|
| Sheet no. **13** of **165** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 10,444.22 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**_____,     Case No. ___**14-30699-hdh11**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| **ARIZONA PLUMBING CONTRACTORS** **3620 N STONE AVE** **TUCSON, AZ 85705** | - | | Trade Debt - Plumbing | | | | 98.00 |
| Account No. | | | Various | | | | |
| **ARKANSAS CHILD SUPPORT CLEARINGHOUSE** **PO BOX 8125** **LITTLE ROCK, AR 72203** | - | | Garnishment | | | | 112.96 |
| Account No. | | | Various | | | | |
| **ARKANSAS SEAT COVER INC** **1721 TOWSON AVE** **FT. SMITH, AR 72901** | - | | Trade Debt - Supplies | | | | 318.27 |
| Account No. | | | Various | | | | |
| **ARMORED ELECTRIC** **703 OLD ZUNI RD** **PO BOX 2933** **GALLUP, NM 87301** | - | | Trade Debt - Maintenance | | | | 736.62 |
| Account No. | | | Various | | | | |
| **ARMORED TRANSPORT SERVICE INC** **2117 S 88TH ST** **FT. SMITH, AR 72903** | - | | Trade Debt - Maintenance | | | | 696.36 |

Sheet no. __**14**__ of __**165**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 1,962.21 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,  Case No. __14-30699-hdh11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| ARMSTRONG RELOCATION 1405 CRESCENT DR CARROLLTON, TX 75006 | - | | Rent/Lease/Property | | | | 6,000.00 |
| Account No. | | | Various | | | | |
| ARTHUR N RUPE FOUNDATION 3887 STATE ST STE 22 SANTA BARBARA, CA 93105 | - | | Rent/Lease/Property | | | X | 42,596.23 |
| Account No. | | | Various | | | | |
| ARVADA CHAMBER OF COMMERCE 7305 GRANDVIEW AVE ARVADA, CO 80002 | - | | City/Local | | | | 545.00 |
| Account No. | | | Various | | | | |
| AS CIMINO & SONS 4318 WASSON RD BIG SPRING, TX 79720 | - | | Trade Debt - Plumbing | | | | 2,520.00 |
| Account No. | | | Various | | | | |
| AT&T PO BOX 5001 CAROL STREAM, IL 60197 | - | | Utility | | | | 2,308.53 |

Sheet no. __15__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  53,969.76

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                              Case No. __14-30699-hdh11__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Utility | | | | |
| AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL 60197 | - | | | | | | 3,046.76 |
| Account No. | | | Various Trade Debt - Food | | | | |
| Atalanta Corp - Accounts Receivable PO Box 202366 Dallas, TX 75320-2366 | - | | | | | | 10,141.60 |
| Account No. | | | Various Utility | | | | |
| ATMOS ENERGY PO BOX 790311 ST LOUIS, MO 63179 | - | | | | | | 39,519.39 |
| Account No. | | | Various Telecom | | | | |
| AUDIO VIDEO CORP PO BOX 8 AMARILLO, TX 79105 | - | | | | | | 172.98 |
| Account No. | | | Various Utility | | | | |
| AUDIO VIDEO MEDIA (B&H Commercial) 21 SABIN STREET PAWTUCKET, RI 02860 | - | | | | | | 6,136.37 |

Sheet no. __16__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,017.10

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                                   Case No. __14-30699-hdh11__
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| AUTOMATIC FIRE CONTROL INC 1708 SE 22ND ST OKLAHOMA CITY, OK 73129 | - | | Trade Debt - Maintenance | | | | 931.27 |
| Account No. | | | Various | | | | |
| Avo-King International, Inc. 2050 W. Chapman Ave. Ste. 210 Orange, CA 92868 | - | | Trade Debt - Food | | | | 9,300.00 |
| Account No. | | | Various | | | | |
| Bailey Boiler Works Inc 1103 FM 1585 Lubbock, TX 79423-9721 | - | | Trade Debt - Maintenance | | | | 2,892.86 |
| Account No. | | | Various | | | | |
| BARRIER ENTERPRISES INC PO BOX 140190 BROKEN ARROW, OK 74014 | - | | Trade Debt - Maintenance | | | | 5,590.49 |
| Account No. | | | Various | | | | |
| BASIL GLASS INC 1460 COMMON DR EL PASO, TX 79936 | - | | Trade Debt - Maintenance | | | | 525.01 |

Sheet no. __17__ of __165__ sheets attached to Schedule of                         Subtotal                    19,239.63
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Case No. __14-30699-hdh11__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Battery Solutions Inc 2301 Ave. B Lubbock, TX 79404 | - | | | | | | | |
| | | | | | | | | 417.17 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| BAXTER CLEAN CARE 114 E. NIBLICK STREET LONGVIEW, TX 75604 | - | | | | | | | |
| | | | | | | | | 7,185.60 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Beef Products, Inc. 891 Two Rivers Dr. Sioux City, ND 57049 | - | | | | | | | |
| | | | | | | | | 51,633.24 |
| Account No. | | | | Various Legal | | | | |
| Bellah & Associates 4200 Boston Ave. Ste 10 Lubbock, TX 79413 | - | | | | | | | |
| | | | | | | | | 881.35 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| BEN E KEITH COMPANY PO BOX 669 MISSOURI CITY, TX 77459 | - | | | | | | | |
| | | | | | | | | 6,379.91 |

Sheet no. __18__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

66,497.27

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Case No. __14-30699-hdh11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Food | | | | |
| BEN E KEITH FOODS PO BOX 26656 ALBUQUERQUE, NM 87125 | - | | | | | | | 7,937.65 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Bergen Industries Inc 4060 W. Hacienda Avenue Suite 130 Las Vegas, NV 89118 | - | | | | | | | 308.87 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Berry Plastics Dept 730002 PO Box 660919 Dallas, TX 75266-0919 | - | | | | | | | 7,684.42 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| BEST RESTAURANT SOLUTIONS - RL PRICE 335 WILLOW WOOD ST MURPHY, TX 75094 | - | | | | | | | 16,925.73 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Billingsley Produce 217 H Street Bakersfield, CA 93304 | - | | | | | | | 19,320.00 |

Sheet no. __19__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,176.67

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.**
Debtor , Case No. __14-30699-hdh11__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| BINSWANGER GLASS 2400 WHITE SETTLEMENT RD Ft. Worth, TX 76107 | - | | | | | | | 303.11 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Biocontrol Systems Inc 12822 SE 32nd St Bellevue, WA 98005 | - | | | | | | | 17,275.67 |
| Account No. | | | | Various Transportation | | | | |
| Blakeman Transporation Inc PO Box 4340 Ft. Worth, TX 76164 | - | | | | | | | 9,184.96 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| BLAST MASTERS INC PO BOX 2684 BIG SPRING, TX 79721 | - | | | | | | | 28,815.81 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Blentech Corp. PO Box 3109 Rohnett Park, CA 94927 | - | | | | | | | 391.95 |

Sheet no. __20__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,971.50

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,     Case No. __14-30699-hdh11__
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| Border States Electric Supply PO Box 201889 Dallas, TX 75320-1889 | - | | Trade Debt - Maintenance | | | | 1,825.65 |
| Account No. | | | Various | | | | |
| BOSTON & MAYS LLC INC 914 S TYLER AMARILLO, TX 79101 | - | | Rent/Lease/Property | | X | | 5,478.40 |
| Account No. | | | Various | | | | |
| BRANDON'S SERVICES INC. 3624 S SERVICE ROAD MOORE, OK 73160 | - | | Trade Debt - Plumbing | | | | 6,379.80 |
| Account No. | | | Various | | | | |
| BRAVO SALES INC PO BOX 7217 ALBUQUERQUE, NM 87194 | - | | Rent/Lease/Property | | | | 1,643.67 |
| Account No. | | | Various | | | | |
| BRE CENTRAL IND NON REIT PO BOX 203857 DALLAS, TX 75320 | - | | Rent/Lease/Property | | X | | 16,888.33 |

Sheet no. __21__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     32,215.85

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,  Case No. __14-30699-hdh11__
                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trade Debt - Supplies | | | | |
| BRENNTAG PO BOX 970230 DALLAS, TX 75397-0230 | - | | | | | | |
| | | | | | | | 741.75 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| Briggs Equipment 10540 North Stemmons Freeway Dallas, TX 75220 | - | | | | | | |
| | | | | | | | 631.08 |
| Account No. | | | Various Trade Debt - Security | | | | |
| BRINKS INC FILE NO 52005 LOS ANGELES, CA 90074 | - | | | | | | |
| | | | | | | | 6,794.37 |
| Account No. | | | Various Mktg/Advertising | | | | |
| BROADMOOR MARKETING FUND 320 GOLD SW STE 400 ALBUQUERQUE, NM 87102 | - | | | | | | |
| | | | | | | | 26.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| BROOKS GREASE TRAP SERVICE INC 3104 N ERIE AVE TULSA, OK 74115 | - | | | | | | |
| | | | | | | | 3,245.00 |

Sheet no. __22__ of __165__ sheets attached to Schedule of  Subtotal  11,438.20
Creditors Holding Unsecured Nonpriority Claims  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                    ,        Case No.    **14-30699-hdh11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various<br>Trade Debt - Maintenance | | | | |
| **BROTHERS COMMERCIAL CARPET CLEANING INC**<br>**PO BOX 7192**<br>**MOORE, OK 73153** | - | | | | | | 970.00 |
| Account No. | | | Various<br>Trade Debt - Supplies | | | | |
| **Browne-Halco**<br>**788 Morris Turnpike, Suite 202**<br>**Short Hills, NJ 07078** | - | | | | | | 177.24 |
| Account No. | | | Various<br>Utility | | | | |
| **BROWNSVILLE PUBLIC UTILITIES**<br>**PO BOX 660566**<br>**DALLAS, TX 75266** | - | | | | | | 136.02 |
| Account No. | | | Various<br>Trade Debt - Food | | | | |
| **Bruce Foods Corp**<br>**PO Box 896079**<br>**Charlotte, NC 28289-6079** | - | | | | | | 6,787.17 |
| Account No. | | | Various<br>Trade Debt - Maintenance | | | | |
| **BRUCE THORNTON AC INC**<br>**128 SLATON RD**<br>**LUBBOCK, TX 79404** | - | | | | | | 6,117.79 |

Sheet no. __23__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,188.22

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.**                    ,      Case No.   **14-30699-hdh11**
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BUDGET SELF STORAGE** <br> **11655 PELLICANO** <br> **EL PASO, TX 79936** | - | | **Various** <br> **Rent/Lease/Property** | | | | 110.00 |
| Account No. <br><br> **Bueno Foods** <br> **PO BOX 293** <br> **Albuquerque, NM 87103** | - | | **Various** <br> **Trade Debt - Food** | | | | 3,354.88 |
| Account No. <br><br> **Bunge Foods** <br> **PO Box 798295** <br> **St Louis, MO 63179-8000** | - | | **Various** <br> **Trade Debt - Food** | | | | 22,885.92 |
| Account No. <br><br> **Bunzl Processor Division** <br> **528 East 19th Avenue** <br> **North Kanasa City, MO 64116** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 393.45 |
| Account No. <br><br> **BUSINESS HYGIENE** <br> **PO BOX 16558** <br> **LUBBOCK, TX 79490** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 4,318.87 |

Sheet no. __24__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **31,063.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.** _____ ,   Case No. __**14-30699-hdh11**__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| **BUSINESS HYGIENE INC MIDLAND ODESSA** **PO BOX 985** **MIDLAND, TX 79702** | - | | | | | | | 423.26 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| **C F Sauer Co, Inc.** **PO Box 27366** **Richmond, VA 23261-7366** | - | | | | | | | 7,001.66 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| **CABRERAS WINDOW CLEANING -** **Attn: Joe Cab** **404 YONKERS** **PLAINVIEW, TX 79072** | - | | | | | | | 162.39 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| **Cambro** **PO Box 2000** **Huntington Beach, CA 92647-2000** | - | | | | | | | 3,865.63 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| **Camerican International, Inc.** **45 Eisenhower Dr** **4300 Solutions Center** **Paramus, NJ 07652** | - | | | | | | | 28,627.20 |

Sheet no. __**25**__ of __**165**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,080.14

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| CANATXX SERVICES COMPANY INC 100 N MILAM ST AMARILLO, TX 79106 | - | | | | | | | 360.00 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Caprock Equipment Service & Supply 2112 50th St. Lubbock, TX 79412 | - | | | | | | | 28.36 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Carlisle Foodservice Products 22926 Network Place Chicago, IL 60673-1229 | - | | | | | | | 10,468.72 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| CARPENTER ENTERPRISES DBA EAST TEXAS PRE 1549 FARM RD 1537 SULPHUR SPRINGS, TX 75482 | - | | | | | | | 156.96 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| CARPET TECH LTD 6613 19TH ST LUBBOCK, TX 79407 | - | | | | | | | 1,952.48 |

Sheet no. __26__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,966.52

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,

Case No. __14-30699-hdh11__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**CARSONS WINDOW SERVICE INC** <br>**PO BOX 6456** <br>**LAS CRUCES, NM 88006** | - | | | Various <br>**Trade Debt - Maintenance** | | | | 435.61 |
| Account No. <br><br>**Casters of Lubbock** <br>**4016 Ave A** <br>**Lubbock, TX 79404** | - | | | Various <br>**Trade Debt - Maintenance** | | | | 164.52 |
| Account No. <br><br>**CATHEDRAL PLBG OF TEXAS LLC** <br>**PO BOX 5547** <br>**FRISCO, TX 75035** | - | | | Various <br>**Trade Debt - Plumbing** | | | | 225.54 |
| Account No. <br><br>**CCS DISASTER RECOVERY** <br>**SERVICES LLC** <br>**3002 DOW AVE STE 402** <br>**TUSTIN, CA 92780** | - | | | Various <br>**Trade Debt - Maintenance** | | | | 750.00 |
| Account No. <br><br>**CDT Electric - Attn: Dale Brewer** <br>**PO BOX 12298** <br>**LUBBOCK, TX 79452** | - | | | Various <br>**Trade Debt - Maintenance** | | | | 318.07 |

Sheet no. __27__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,893.74

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buffet Partners, L.P.**                                    ,       Case No.    **14-30699-hdh11**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Utility | | | | |
| CENTERPOINT ENERGY ENTEX PO BOX 4981 HOUSTON, TX 77210 | - | | | | | | 1,523.70 |
| Account No. | | | Various 401k- Audit | | | | |
| CF & CO LLP - Accts Receivable PO BOX 849094 DALLAS, TX 75284 | - | | | | | | 7,480.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| CFB-SERVCO MIDLAND INC FLOOD MASTERS PO BOX 80912 MIDLAND, TX 79708 | - | | | | | | 1,728.53 |
| Account No. | | | Various Trade Debt - Food | | | | |
| CH GUENTHER & SON, INC PO BOX 840441 DALLAS, TX 75284-0441 | - | | | | | | 5,408.00 |
| Account No. | | | Various Legal | | | | |
| CHAIKEN LEGAL GROUP PC HERITAGE SQUARE II 5001 LBJ FWY  STE 925 DALLAS, TX 75244 | - | | | | | | 4,205.42 |

Sheet no. __28__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            20,345.65

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,    Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Various Trade Debt - Security | | | | |
| CHAMPION SECURITY AGENCY LLC PO BOX 680203 HOUSTON, TX 77268 | - | | | | | | | 1,125.26 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| CHARTHOUSE LEARNING 221 RIVER RIDGE CIR BURNSVILLE, MN 55337 | - | | | | | | | 682.66 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| CHEESE MERCHANTS OF AMERICA 248 TUBEWAY DRIVE CAROL STREAM, IL 60188 | - | | | | | | | 5,730.00 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| CHEF LINK 1306 OSAGE AVE SANTA FE, NM 87505 | - | | | | | | | 8,149.76 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Chem-Aqua PO Box 971269 Dallas, TX 75397-1269 | - | | | | | | | 2,566.73 |

Sheet no. __29__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,254.41

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Debtor

Case No. __14-30699-hdh11__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| CHEMLEY CO LLC PO BOX 2076 CEDAR HILL, TX 75106 | - | | Trade Debt - Maintenance | | | | 439.17 |
| Account No. | | | Various | | | | |
| CHERNEYS PAINTING INC 1125 BURKE DR GALLUP, NM 87301 | - | | Trade Debt - Maintenance | | | | 1,369.25 |
| Account No. | | | Various | | | | |
| Cholula Food Co. Inc. Mail Code 49 PO Box 11839 Newark, NJ 07101-8138 | - | | Trade Debt - Food | | | | 3,160.00 |
| Account No. | | | Various | | | | |
| Christopher Ranch 305 Bloomfield Avenue Gilroy, CA 95020 | - | | Professional Services | | | | 3,200.00 |
| Account No. | | | Various | | | | |
| CHS (Formerly Legacy Foods, Inc.) PO Box 1099 Hutchinson, KS 67504-1099 | - | | Trade Debt - Food | | | | 10,323.00 |

Sheet no. __30__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,491.42

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. **14-30699-hdh11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CINTAS CORPORATION #049, #18A**<br>**PO BOX 88005**<br>**CHICAGO, IL 60680** | - | | **Various**<br>**Trade Debt - Supplies** | | | | 1,354.00 |
| Account No.<br><br>**CINTAS CORPORATION #440**<br>**PO BOX 650838**<br>**DALLAS, TX 75265** | - | | **Various**<br>**Trade Debt - Supplies** | | | | 294.53 |
| Account No.<br><br>**Circle U Foods, Inc**<br>**751 Eight Twenty Blvd., Suite 101**<br>**Ft. Worth, TX 76106** | | | **Various**<br>**Trade Debt - Food** | | | | 3,536.75 |
| Account No.<br><br>**CITY ELECTRIC OF PLAINVIEW INC**<br>**4428 OLTON RD**<br>**PLAINVIEW, TX 79072** | - | | **Various**<br>**Utility** | | | | 63.33 |
| Account No.<br><br>**CITY OF ALBUQUERQUE UTILITY**<br>**PO BOX 1313**<br>**ALBUQUERQUE, NM 87103** | - | | **Various**<br>**Utility** | | | | 2,821.38 |

Sheet no. **31** of **165** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,069.99

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Utility | | | | |
| CITY OF AMARILLO  UTILITY PO BOX 100 AMARILLO, TX 79105 | - | | | | | | | 3,433.16 |
| Account No. | | | | Various Utility | | | | |
| CITY OF BIG SPRING WATER DEPT 501 RUNNELS BIG SPRING, TX 79720 | - | | | | | | | 1,156.61 |
| Account No. | | | | Various Utility | | | | |
| CITY OF CLOVIS - SEWAGE & SANITATION BOX 760 CLOVIS, NM 88102 | - | | | | | | | 430.68 |
| Account No. | | | | Various Utility | | | | |
| CITY OF DALLAS CITY HALL 2D SOUTH DALLAS, TX 75277 | - | | | | | | | 2,689.58 |
| Account No. | | | | Various Utility | | | | |
| CITY OF FORT SMITH PO BOX 1907 FT. SMITH, AR 72902 | - | | | | | | | 1,801.62 |

Sheet no. __32__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,511.65

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,                    Case No. __14-30699-hdh11__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Various Utility | | | | | | |
| CITY OF GALLUP UTILITY SYSTEMS PO BOX 1400 GALLUP, NM 87305 | - | | | | | | | 6,709.92 |
| Account No. | | Various Utility | | | | | | |
| CITY OF GARLAND PO BOX 461508 GARLAND, TX 75046 | - | | | | | | | 12,106.65 |
| Account No. | | Various Utility | | | | | | |
| CITY OF LAS CRUCES - BUSINESS REGISTRATI PO BOX 20000 LAS CRUCES, NM 88004 | - | | | | | | | 3,107.30 |
| Account No. | | Various Utility | | | | | | |
| CITY OF MCALLEN PO BOX 220 MCALLEN, TX 78505 | - | | | | | | | 200.00 |
| Account No. | | Various Utility | | | | | | |
| CITY OF MIDLAND WTR DEPT PO BOX 1152 MIDLAND, TX 79702 | - | | | | | | | 2,287.07 |

Sheet no. __33__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          24,410.94

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,     Case No. __14-30699-hdh11__
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**CITY OF MOORE**<br>**PO BOX 6830**<br>**MOORE, OK 73153** | - | | | Various<br>Utility | | | | 2,632.92 |
| Account No.<br><br>**CITY OF ODESSA**<br>**PO BOX 2552**<br>**ODESSA, TX 79760** | - | | | Various<br>Utility | | | | 7,207.02 |
| Account No.<br><br>**CITY OF PLAINVIEW**<br>**121 W 7TH**<br>**PLAINVIEW, TX 79072** | - | | | Various<br>Utility | | | | 1,244.68 |
| Account No.<br><br>**CITY OF PLANO**<br>**PO BOX 861990**<br>**PLANO, TX 75086** | - | | | Various<br>Utility | | | | 2,293.35 |
| Account No.<br><br>**CITY OF SANTA FE BUSINESS**<br>**LICENSE**<br>**PO BOX 909**<br>**SANTA FE, NM 87504** | - | | | Various<br>Utility | | | | 235.00 |

Sheet no. __34__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     13,612.97

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Utility | | | | |
| CITY OF SANTA FE UTILITIES PO BOX 5439 SANTA FE, NM 87502 | - | | | | | | | 4,650.29 |
| Account No. | | | | Various Utility | | | | |
| CITY OF SULPHUR SPRINGS 125 S DAVIS ST SULPHUR SPRINGS, TX 75482 | - | | | | | | | 1,351.26 |
| Account No. | | | | Various Utility | | | | |
| CITY OF TULSA UTILITIES SERVICE TULSA, OK 74187 | - | | | | | | | 1,353.32 |
| Account No. | | | | Various Utility | | | | |
| CITY OF WICHITA 455 N MAIN WICHITA, KS 67202 | - | | | | | | | 389.33 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Clabber Girl Corp PO BOX 150 Terre Haute, IN 47808-0150 | - | | | | | | | 6,795.00 |

Sheet no. __35__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **14,539.20**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** _____ ,     Case No. __14-30699-hdh11__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| CLAIBORNE REFRIGERATION INC 900 W GRAND AVE PO BOX 1000 CLOVIS, NM 88101 | - | | | | | | | | 20,733.15 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| CLAUDE ABBOT 10022 JAN GLEN LN HOUSTON, TX 77070 | - | | | | | | | | 90.00 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| CLEAN CHOICE STEAM CARPET & CLEANING - A PO BOX 531747 HARLINGEN, TX 78553 | - | | | | | | | | 1,894.39 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| CLEAN WINDOWS BY KENT INC 7320 COVENTRY CIR NORTH RICHLAND HILLS, TX 76180 | - | | | | | | | | 444.90 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| Cleaning House, The 101 Sherman Ave Lubbock, TX 79415 | - | | | | | | | | 316.97 |

Sheet no. __36__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,479.41

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Debtor

Case No. **14-30699-hdh11**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various Trade Debt - Food | | | | |
| Clements Foods Co PO Box 975486 Dallas, TX 75397-5486 | - | | | | | | | 1,188.10 |
| Account No. | | | | Various City/Local | | | | |
| CLERK OF THE SUPERIOR COURT - ATTN: CONS 110 W CONGRESS ST TUCSON, AZ 85701 | - | | | | | | | 20.00 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| CLICK HERE INC 8750 N CENTRAL EXPWY STE 1200 DALLAS, TX 75231 | - | | | | | | | 159.90 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| CLIMACARE MECHANICAL INC (ADNAN DAABOUL) 5106 INDEPENDENCE AVE ARLINGTON, TX 76017 | - | | | | | | | 906.75 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| CLOVIS NEWS JOURNAL LLC PO BOX 1689 CLOVIS, NM 88102 | - | | | | | | | 539.06 |

Sheet no. __37__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,813.81

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**__ ,
Case No. __**14-30699-hdh11**__
　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CLOVIS SIGN SERVICE INC** **PO BOX 789** **1312 E 1ST STREET** **CLOVIS, NM 88102** | - | | Various Mktg/Advertising | | | | 525.76 |
| Account No. **COLORADO LAW ENFORCEMENT - OFFICERS ASSO** **6525 W 52ND AVE** **ARVADA, CO 80002** | - | | Various City/Local | | | | 625.00 |
| Account No. **COLORADO PUMPING CO INC** **4475 ELDRIDGE ST** **GOLDEN, CO 80403** | - | | Various Trade Debt - Maintenance | | | | 900.00 |
| Account No. **COMMERCIAL FACILITIES GRP LTD** **500 SPRING HILL DR STE 240** **THE WOODLANDS, TX 77386** | - | | Various Trade Debt - Maintenance | | | | 755.75 |
| Account No. **COMMERCIAL LINEN SUPPLY INC** **4400 SW 36TH** **OKLAHOMA CITY, OK 73119** | - | | Various Trade Debt - Supplies | | | | 4,683.26 |

Sheet no. __**38**__ of __**165**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 7,489.77

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,     Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**COMPASS PROFESSIONAL HEALTH SERVICES** <br>**3102 OAK LAWN STE 215** <br>**DALLAS, TX 75219** | - | | Various <br>**Trade Debt - Health** | | | | 1,906.42 |
| Account No. <br><br>**COMPLETE FIRE & SAFETY INC** <br>**829 ECHO LN** <br>**FARMINGTON, NM 87401** | - | | Various <br>**Trade Debt - Maintenance** | | | | 707.00 |
| Account No. <br><br>**COMPLETE SWEEP L.P** <br>**PO BOX 48055** <br>**Ft. Worth, TX 76148** | - | | Various <br>**Trade Debt - Maintenance** | | | | 249.88 |
| Account No. <br><br>**COMPUTER TRANSITION SVCS INC** <br>**3223 S LOOP 289 STE 556** <br>**LUBBOCK, TX 79423** | - | | Various <br>**Trade Debt - Maintenance** | | | | 541.26 |
| Account No. <br><br>**COMSOURCE FOODSERVICE** <br>**PO BOX 607** <br>**VAN BUREN, AR 72957** | - | | Various <br>**Trade Debt - Food** | | | | 2,150.71 |

Sheet no. __39__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **5,555.27**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                    ,        Case No.    **14-30699-hdh11**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Insurance | | | | |
| CONCENTRA MEDICAL CENTERS PO BOX 9005 ADDISON, TX 75001 | - | | | | | | 53.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| CONCEPT SERVICES - Attn: Thomas Donaghy PO BOX 130727 THE WOODLANDS, TX 77393 | - | | | | | | 173.00 |
| Account No. | | | Various Utility | | | | |
| CONEDISON SOLUTIONS INC PO BOX 223246 PITTSBURGH, PA 15251 | - | | | | | | 5,861.14 |
| Account No. | | | Various Trade Debt-Other | | | | |
| CONNEX SYSTEMS INC 2033 CHENAULT DRIVE STE 150 CARROLLTON, TX 75006 | - | | | | | | 1,263.96 |
| Account No. | | | Various Rent/Lease/Property | | | X | |
| CONSOLIDATED HOLDINGS DBA MESA CENTER LL 1031 ANDREWS HWY, STE 100 MIDLAND, TX 79701 | - | | | | | | 39,670.86 |

Sheet no. __40__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **47,021.96**

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trade Debt - Supplies | | | | |
| Continental Water Systems PO Box 2447 Lubbock, TX 79408 | - | | | | | | 433.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| Contractors Choice Supply P. O. Box 54103 Lubbock, TX 79453 | - | | | | | | 142.47 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| CONVERGENTZ BUILDING SYSTEMS LLC PO BOX 4591 HOUSTON, TX 77210 | - | | | | | | 514.19 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| CORBO ELECTRIC CO INC 1430 N FLORES SAN ANTONIO, TX 78212 | - | | | | | | 957.45 |
| Account No. | | | Various Trade Debt - Supplies | | | | |
| CORLEY PAPER & BOX CO 5120 ANDREWS HWY PO BOX 4785 MIDLAND, TX 79704 | - | | | | | | 93.00 |

Sheet no. __41__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 2,140.11

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**_____,  Case No. __**14-30699-hdh11**_____
  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| COUNTDOWN INC PO BOX 803474 DALLAS, TX 75380 | | - | | | | | | 51.45 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| COUNTY NEWS PO BOX 35919 TULSA, OK 74153 | | - | | | | | | 340.00 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| COZZINI BROS INC 350 HOWARD AVE DES PLAINES, IL 60018 | | - | | | | | | 853.75 |
| Account No. | | | | Various Utility | | | | |
| CPS ENERGY PO BOX 2678 SAN ANTONIO, TX 78289 | | - | | | | | | 9,714.23 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| CREAMLAND DAIRIES INC PO BOX 27508 ALBUQUERQUE, NM 87125 | | - | | | | | | 5,956.39 |

Sheet no. __**42**__ of __**165**__ sheets attached to Schedule of  Subtotal  16,915.82
Creditors Holding Unsecured Nonpriority Claims  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.** _____ ,   Case No. ___**14-30699-hdh11**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CREATIVE RESTAURANT SOLUTIONS INC**<br>**401E GORDON DR**<br>**EXTON, PA 19341** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 7,762.50 |
| Account No. <br><br>**Crouch Supply Co**<br>**PO Box 163829**<br>**Ft. Worth, Tx 76161-3829** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 443.34 |
| Account No. <br><br>**CROWL MECHANICAL INC**<br>**10324 E 47TH PL**<br>**TULSA, OK 74146** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 16,028.00 |
| Account No. <br><br>**CROWN PUMPING & BIG GREEN JOHN (Rocket I**<br>**PO BOX 101**<br>**CLOVIS, NM 88102** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 21.63 |
| Account No. <br><br>**CRUNCH TIME INFORMATION SYSTEMS INC.**<br>**129 PORTLAND ST**<br>**BOSTON, MA 02114** | - | | **Various**<br>**Telecom** | | | | 38,984.06 |

Sheet no. __**43**__ of __**165**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,239.53

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**__ , Case No. ___**14-30699-hdh11**___
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| CRYSTAL CLEAR WINDOW CLEANING - Attn: Wy PO BOX 181436 DALLAS, TX 75218 | - | | | | | | | 1,234.68 |
| Account No. | | | | Various Insurance | | | | |
| CS STARS PO BOX 201739 DALLAS, TX 75320 | - | | | | | | | 21,702.23 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| CULLIGAN WATER INC 400 E COAL GALLUP, NM 87301 | - | | | | | | | 249.11 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| CULLIGAN WATER OF WEST TEXAS INC PO BOX 60275 MIDLAND, TX 79711 | - | | | | | | | 792.50 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Custom Culinary, Inc. Dept 70171 Chicago, IL 60673-0171 | - | | | | | | | 837.20 |

Sheet no. __**44**__ of __**165**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **24,815.72**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**__ ,
Case No. __**14-30699-hdh11**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| D & S Machine, Inc. PO Box 3091 Lubbock, TX 79452 | - | | | | | | | |
| | | | | | | | | 670.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DAILYS CARPET CLEANING & HARD FLOOR - At 1307 S 62ND ST FT. SMITH, AR 72903 | - | | | | | | | |
| | | | | | | | | 1,879.12 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DANIEL RAZO 4563 BOWIE LN GRAND PRAIRIE, TX 75052 | - | | | | | | | |
| | | | | | | | | 1,260.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DAVID SANTISTEVAN 547 HENRY AVE PUEBLO, CO 81004 | - | | | | | | | |
| | | | | | | | | 265.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DAVID WESLEY 9207 GRANDVIEW PARK SPRING, TX 77379 | - | | | | | | | |
| | | | | | | | | 50.00 |

Sheet no. __45__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,124.12

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,                                  Case No. __14-30699-hdh11__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Daymark Date Coding Systems**<br>**12836 S Dixie Hwy**<br>**Bowling Green, OH 43402** | - | | **Various**<br>**Trade Debt - Supplies** | | | | 525.10 |
| Account No.<br><br>**DEAN FOODS COMPANY DBA OAKS FARMS DAIRY**<br>**PO BOX 200300**<br>**DALLAS, TX 75320** | - | | **Various**<br>**Trade Debt - Food** | | | | 5,475.04 |
| Account No.<br><br>**Deckelman's Locksmiths**<br>**1819 19th St**<br>**Lubbock, TX 79401** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 116.26 |
| Account No.<br><br>**Dee King Trucking**<br>**PO Box 31658**<br>**Amarillo, Tx 79120** | - | | **Various**<br>**Transportation** | | | | 6,240.00 |
| Account No.<br><br>**Deeco Rubber Co Inc**<br>**PO Box 3337**<br>**Lubbock, TX 79452-3337** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 910.50 |

Sheet no. __46__ of __165__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)    13,266.90

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. __14-30699-hdh11__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DEEP CLEAN CARPET CLEANERS (ADRIAN CAMAC 2008 ROGELIO AVE EL PASO, TX 79902 | - | | | | | | | 932.04 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Del Monte Corp PO Box 532677 Atlanta, GA 30353-2677 | - | | | | | | | 10,148.88 |
| Account No. | | | | Various Telecom | | | | |
| DELL MARKETING LP C/O DELL USA LP PO BOX 676021 DALLAS, TX 75267 | - | | | | | | | 14,061.35 |
| Account No. | | | | Various Telecom | | | | |
| Dell Marketing, LP c/o Dell USA LP PO Box 534118 Atlanta, GA 30353-4118 | - | | | | | | | 4,949.50 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| DENNIS A GURA SEGURA HOLDINGS 1112 MONTANA AVE STE 722 SANTA MONICA, CA 90403 | - | | | | | | X | 27,696.58 |
| Sheet no. __47__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 57,788.35 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| DENVER CUTLERY INC PO BOX 21797 DENVER, CO 80221 | - | | | | | | 162.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| DEVELOPMENT & INVESTMENT GROUP 9056 N SWEET ACACIA PL TUCSON, AZ 85742 | - | | | | | | 1,575.00 |
| Account No. | | | Various Insurance | | | | |
| DEXTER & CO CORP 3601 CEDAR SPRINGS RD DALLAS, TX 75219 | - | | | | | | 16,250.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| DFW AUTOMATIC SPRINKLER CORP PO BOX 828 FORNEY, TX 75126 | - | | | | | | 395.11 |
| Account No. | | | Various Trade Debt - Food | | | | |
| Dickinson Frozen Foods Inc 2746 Momentum Place Chicago, IL 60689-5327 | - | | | | | | 5,724.00 |

Sheet no. __48__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 24,106.11

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Dickson 930 South Westwood Ave Addison, IL 60101-4917 | - | | | | | | | 1,823.00 |
| Account No. | | | | Various Utility | | | | |
| DIRECTV PO BOX 60036 LOS ANGELES, CA 90060 | - | | | | | | | 398.59 |
| Account No. | | | | Various Professional Services | | | | |
| DISCOVERLINK INC 27 W 250 ST CHARLES RD STE 1 WEST CHICAGO, IL 60185 | | | | | | | | 5,718.95 |
| Account No. | | | | Various Trade Debt- Supplies | | | | |
| DMI Wholesale Textiles 8211 SW 29 Oklahoma City, OK 73179 | - | | | | | | | 5,400.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DNR REFRIGERATION CO LLC PO BOX 14526 SAN ANTONIO, TX 78214 | - | | | | | | | 1,082.50 |

Sheet no. __49__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 14,423.04

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Case No. __14-30699-hdh11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DORIS L SMITH 409 CHANNEL VIEW TERRACE DESOTO, TX 75115 | - | | | | | | | 140.00 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Dot Foods, Inc. 17050 Baxter Rd, Ste 130 4529 Solutions Center Chesterfield, MO 63005 | - | | | | | | | 31,604.18 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DOUBLE D ROOFING INC PO BOX 20646 AMARILLO, TX 79114 | - | | | | | | | 1,407.25 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| DPC Industries Inc PO Box 301023 Dallas, TX 75303-1023 | - | | | | | | | 3,519.98 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| DR PEPPER BOTTLING COMPANY OF TEXAS PO BOX 910433 DALLAS, TX 75391 | - | | | | | | | 85.50 |

Sheet no. __50__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,756.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                                    ,        Case No.    **14-30699-hdh11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| Dr Pepper/Seven Up, Inc. PO Box 848424 Dallas, TX 75284-8424 | - | | Trade Debt - Food | | | | 53,235.25 |
| Account No. | | | Various | | | | |
| DUBOISE ELECTRICAL INC PO BOX 216 HACKETT, AR 72937 | - | | Trade Debt - Maintenance | | | | 567.38 |
| Account No. | | | Various | | | | |
| DUNBAR BANKPAK INC PO BOX 333 BALTIMORE, MD 21203 | - | | Trade Debt - Food | | | | 1,112.50 |
| Account No. | | | Various | | | | |
| DUNCAN DISPOSAL #794 - Republic Services PO BOX 78829 PHOENIX, AZ 85062 | - | | Trade Debt - Maintenance | | | | 7,188.85 |
| Account No. | | | Various | | | | |
| EASTERN NEW MEXICO GLASS 1468 N MAIN ST CLOVIS, NM 88101 | - | | Trade Debt - Maintenance | | | | 115.65 |

Sheet no. __51__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,219.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.** ,                          Case No.    **14-30699-hdh11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| ECHO ELECTRIC CO INC 610 DEKALB AVE FARMINGTON, NM 87401 | - | | Trade Debt - Maintenance | | | | 2,558.54 |
| Account No. | | | Various | | | | |
| ECOLAB FOOD SAFETY SPECIALTIES 24198 NETWORK PLACE CHICAGO, IL 60673 | - | | Trade Debt - Supplies | | | | 1,231.05 |
| Account No. | | | Various | | | | |
| ECOLAB INC PO BOX 70343 CHICAGO, IL 60673 | - | | Trade Debt - Supplies | | | | 113,444.38 |
| Account No. | | | Various | | | | |
| ECOLAB PEST ELIMINATION 26252 NETWORK PLACE CHICAGO, IL 60673 | - | | Trade Debt - Supplies | | | | 43,387.80 |
| Account No. | | | Various | | | | |
| Ecowater Systems 3462 W. Loop 289 Lubbock, TX 79407 | - | | Trade Debt - Maintenance | | | | 627.85 |

Sheet no. __52__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**161,249.62**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,  Case No. __14-30699-hdh11__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| ED KOMADA INC 2806 VERMONT CT ARLINGTON, TX 76001 | - | | Trade Debt - Maintenance | | | | 3,465.00 |
| Account No. | | | Various | | | | |
| EDC COMMERCIAL COOKING EQUIPMENT REPAIR PO BOX 1409 HURST, TX 76053 | - | | Trade Debt - Maintenance | | | | 5,106.24 |
| Account No. | | | Various | | | | |
| Edgar A Weber & Co. 549 Palwaukee Dr. Wheeling, IL 60090 | | | Trade Debt - Food | | | | 950.61 |
| Account No. | | | Various | | | | |
| EL ICE PLANT 1237 CALLE COMERCIO SANTA FE, NM 87507 | - | | Trade Debt - Food | | | | 200.00 |
| Account No. | | | Various | | | | |
| EL PASO ELECTRIC CO INC PO BOX 650801 DALLAS, TX 75265 | - | | Utility | | | | 11,331.13 |

Sheet no. __53__ of __165__ sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)  **21,052.98**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Electracom Supply, Inc. PO Box 16646 Lubbock, TX 79490 | - | | | | | | | 1,676.89 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ELECTRO FREEZE DISTRIBUTOR OF TX INC 435 W FORK DR ARLINGTON, TX 76012 | - | | | | | | | 333.17 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Elmo Monroe 921 37th St. Apt A Lubbock, TX 79404 | - | | | | | | | 600.00 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| EMERGENCY ICE INC 8700 DIPLOMACY ROW DALLAS, TX 75247 | - | | | | | | | 1,143.56 |
| Account No. | | | | Various Professional Services | | | | |
| EMPLOYMENT SCREENING SERVICES INC DEPT K PO BOX 830520 BIRMINGHAM, AL 35283 | - | | | | | | | 976.75 |

Sheet no. __54__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 4,730.37

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**__ ,　　Case No. __**14-30699-hdh11**__
　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| END PLUMBING & DRAIN CLEANING SVCS - Era 1917 YELLOWHAMMER AVE MC ALLEN, TX 78504 | - | | Trade Debt - Maintenance | | | | 4,886.40 |
| Account No. | | | Various | | | | |
| EPCOR WATER BOX 80037 PRESCOTT, AZ 86304 | - | | Utility | | | | 595.52 |
| Account No. | | | Various | | | | |
| ERLAND L & MARY ANN STENBERG 4691 CHILENO VALLEY RD PETALUMA, CA 94952 | - | | Rent/Lease/Property | | X | | 31,183.44 |
| Account No. | | | Various | | | | |
| Essence Bottling - formerly Hurley PO Box 3667 Lubbock, TX 79452 | - | | Trade Debt - Food | | | | 3,409.84 |
| Account No. | | | Various | | | | |
| EXPRESS REFRIGERATION SERVICES - Attn: S 27166 S WHITE RANCH RD LA FERIA, TX 78559 | - | | Trade Debt - Maintenance | | | | 5,652.01 |

Sheet no. __55__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　Subtotal　　45,727.21
　　　　　　　(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.**                          ,     Case No.   **14-30699-hdh11**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**EXTENDED STAY AMERICA (BRE ESA)**<br>**4802 S LOOP 289**<br>**LUBBOCK, TX 79414** | - | | | Various<br>Rent/Lease/Property | | | | 941.79 |
| Account No.<br><br>**FAIRWAY LAWNS OR COMMAND PEST CONTROL CO**<br>**10401 COLONEL GLENN RD**<br>**LITTLE ROCK, AR 72204** | - | | | Various<br>Trade Debt - Maintenance | | | | 71.34 |
| Account No.<br><br>**FANESTOCK PLBG HVAC ELECTRIC**<br>**3532 N COMOTARA**<br>**WICHITA, KS 67226** | - | | | Various<br>Trade Debt - Maintenance | | | | 1,782.55 |
| Account No.<br><br>**FARM PROPERTIES INC**<br>**5321 S SHERIDAN STE 27**<br>**TULSA, OK 74145** | - | | | Various<br>Rent/Lease/Property | | X | | 11,592.76 |
| Account No.<br><br>Farmers Hose Supply Inc<br>PO Box 1888<br>Lubbock, TX 79408 | - | | | Various<br>Trade Debt - Maintenance | | | | 29.74 |

Sheet no. __56__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,418.18

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**__ ,
Case No. __**14-30699-hdh11**__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| FARMINGTON SAFE & LOCK CO INC 6105 E MAIN ST FARMINGTON, NM 87402 | - | | | | | | | | 89.45 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| FARRIS LAWN CARE - Attn: Jeff Farris PO BOX 100 ALMA, AR 72921 | - | | | | | | | | 806.62 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| FASTSIGNS - Peabody LLC 1529 EUBANKD BLVD NE STE F ALBUQUERQUE, NM 87112 | - | | | | | | | | 177.21 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| FE MORAN INC ALARM & MONITORNG SERVICES 201 W UNIVERSITY AVENUE CHAMPAIGN, IL 61820 | - | | | | | | | | 940.00 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| FEDERAL EXPRESS INC INFOSYNC ACCOUNT 0, 0 | - | | | | | | | | 2,360.63 |

Sheet no. __57__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,373.91

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**_____,    Case No. ___**14-30699-hdh11**_____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various<br>Trade Debt - Supplies | | | | |
| **FEDERAL WAGE AND LABOR LAW INSTITUTE**<br>**7001 W 43RD ST**<br>**HOUSTON, TX 77092** | - | | | | | | | 97.05 |
| Account No. | | | | Various<br>Trade Debt - Supplies | | | | |
| **FedEx**<br>**PO Box 660481**<br>**Dallas, TX 75266-0481** | - | | | | | | | 255.18 |
| Account No. | | | | Various<br>Trade Debt - Maintenance | | | | |
| **FEDEX FREIGHT INC**<br>**DEPT CH, PO BOX 10306**<br>**PALATINE, IL 60055** | - | | | | | | | 114.07 |
| Account No. | | | | Various<br>Professional Services | | | | |
| **FEEDBACK PLUS INC**<br>**5757 ALPHA RD STE 100**<br>**DALLAS, TX 75240** | - | | | | | | | 8,165.98 |
| Account No. | | | | Various<br>Trade Debt - Maintenance | | | | |
| **Felix West Paint**<br>**Box 2096**<br>**Lubbock, TX 79408** | - | | | | | | | 745.71 |

Sheet no. __**58**__ of __**165**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,377.99

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>FIKES CHEMICAL OF EL PASO LLC<br>3605 ALDERWOOD<br>EL PASO, TX 79928 | - | | | Various<br>Trade Debt - Supplies | | | | 715.22 |
| Account No.<br><br>FIKES SERVICES INC<br>753 PORT AMERICA PL #104<br>GRAPEVINE, TX 76051 | - | | | Various<br>Trade Debt - Maintenance | | | | 498.06 |
| Account No.<br><br>FILTER SPEC & INTERIOR DESIGNS -<br>Attn: W<br>1001 S ED CAREY DR, BOX 106<br>HARLINGTON, TX 78552 | - | | | Various<br>Trade Debt - Maintenance | | | | 684.00 |
| Account No.<br><br>FIRE SAFETY INDUSTRIES<br>3428 STANFORD NE<br>ALBUQUERQUE, NM 87107 | - | | | Various<br>Trade Debt - Maintenance | | | | 1,442.25 |
| Account No.<br><br>FIRE-TEC INC<br>5114 S 33RD ST<br>FT. SMITH, AR 72903 | - | | | Various<br>Trade Debt - Maintenance | | | | 390.71 |

Sheet no. __59__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,730.24

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buffet Partners, L.P.**                                    ,  Case No.   **14-30699-hdh11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| **FISH WINDOW CLEANING 2513 S WEAVER ST STE D HALTOM CITY, TX 76117** | - | | | | | | | 135.31 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| **FISHBOWL INC DEPT AT 952733 ATLANTA, GA 31192** | - | | | | | | | 5,211.50 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| **Fisher Scientific Acct# 471445-001 P.O. Box 3648 Boston, MA 02241-3648** | - | | | | | | | 334.14 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| **FIX RIGHT LLC 642 PECOS LOOP SE RIO RANCHO, NM 87124** | - | | | | | | | 15,727.24 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| **Fluke Electronics Corp. P.O.Box 9090 Everett, WA 98206-9090** | - | | | | | | | 795.24 |

Sheet no. __60__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,203.43

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| FOLEYS ELECTRICAL SERVICE (Dan Foley) PO BOX 2741 MCKINNEY, TX 75070 | - | | Trade Debt - Maintenance | | | | 3,604.19 |
| Account No. | | | Various | | | | |
| FOOD SERVICES OF AMERICA CORP 5820 PIPER DR LOVELAND, CO 80538 | - | | Trade Debt - Food | | | | 3,809.47 |
| Account No. | | | Various | | | | |
| Formax PO Box 1295 1295 Reliable Parkway Chicago, IL 60686 | - | | Trade Debt - Maintenance | | | | 21.37 |
| Account No. | | | Various | | | | |
| FORT SMITH RESTAURANT SUPPLY 930 S PHOENIX FT. SMITH, AR 72901 | - | | Trade Debt - Supplies | | | | 4,564.41 |
| Account No. | | | Various | | | | |
| FORT WORTH WATER DEPARTMENT PO BOX 870 Ft. Worth, TX 76101 | - | | Utility | | | | 2,164.59 |

Sheet no. __61__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,164.03

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| FOUR CORNERS SERVICE CO INC 6605 E MAIN ST FARMINGTON, NM 87402 | - | | Trade Debt - Maintenance | | | | 3,742.96 |
| Account No. | | | Various | | | | |
| FOUR CORNERS WANT ADS CORP 928-C E MAIN ST FARMINGTON, NM 87401 | - | | Mktg/Advertising | | | | 133.91 |
| Account No. | | | Various | | | | |
| FOUR D MOBILE WASH (Darren Landford) 1319 HOLT AVE DESOTO, TX 75115 | - | | Trade Debt - Maintenance | | | | 850.00 |
| Account No. | | | Various | | | | |
| FRANCISCO VELA 121 E VICTORY ST MISSION, TX 78573 | - | | Trade Debt - Maintenance | | | | 275.00 |
| Account No. | | | Various | | | | |
| FRANKLIN MACHINE PRODUCTS INC PO BOX 8500 S 41570 PHILADELPHIA, PA 19178 | - | | Trade Debt - Maintenance | | | | 214.05 |

Sheet no. __62__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,215.92

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| FRANKS ELECTRIC LLC 11801 LINN AVE NE ALBUQUERQUE, NM 87123 | - | | Trade Debt - Maintenance | | | | 846.87 |
| Account No. | | | Various | | | | |
| FREEDOM ICE LLC INC 404 S 122ND E AVE TULSA, OK 74128 | - | | Trade Debt - Supplies | | | | 237.50 |
| Account No. | | | Various | | | | |
| FRONT RANGE HOOD CLEANING LLC PO BOX 371732 DENVER, CO 80237 | - | | Trade Debt - Maintenance | | | | 2,275.00 |
| Account No. | | | Various | | | | |
| FULBRIGHT & JAWORSKI LLP FULBRIGHT TOWER PO BOX 844284 DALLAS, TX 75284 | - | | Legal | | | | 28,332.66 |
| Account No. | | | Various | | | | |
| FURR'S WISHING WELL FOUNDATION 2701 E. PLANO PARKWAY #200 PLANO, TX 75074 | - | | Pass thru for employees | | | | 5,792.59 |

Sheet no. __63__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,484.62

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| G&L PLUMBING HEATING AND AIR CONDITIONIN 4802 GIST ODESSA, TX 79764 | - | | | | | | | 2,455.06 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| GALLUP FIRE EXTINGUISHER INC PO BOX 1384 MUNOZ OVERPASS N 666 GALLUP, NM 87305 | - | | | | | | | 400.76 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| GALLUP RIO WEST LLC - ATTN: ANITA ARTALE 1300 W MALONEY AVE  STE 1 GALLUP, NM 87301 | - | | | | X | | | 15,786.26 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| GANDYS DAIRIES LLC PO BOX 201263 DALLAS, TX 75320 | - | | | | | | | 2,450.67 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| GARDA CL SOUTHWEST INC 3209 MOMENTUM PLACE CHICAGO, IL 60689 | - | | | | | | | 5,624.38 |

Sheet no. __64__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 26,717.13

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Case No. __14-30699-hdh11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Garlic King** <br> **2707 Boston Avenue** <br> **San Diego, CA 92113** | - | | Various <br> **Trade Debt - Food** | | | | 4,060.00 |
| Account No. <br><br> **GARZAS FLOOR CARE & ETC** <br> **PO BOX 778** <br> **OLMITO, TX 78575** | - | | Various <br> **Trade Debt - Maintenance** | | | | 3,115.00 |
| Account No. <br><br> **GASKETGUY OF DFW** <br> **5432 WILLOW WOOD LN** <br> **DALLAS, TX 75252** | - | | Various <br> **Trade Debt - Maintenance** | | | | 591.05 |
| Account No. <br><br> **GAZZAWAY ELECTRIC - Attn: Randy Gazzaway** <br> **PO BOX 1541** <br> **HOBBS, NM 88240** | - | | Various <br> **Trade Debt - Maintenance** | | | | 2,008.10 |
| Account No. <br><br> **GCS SERVICE INC** <br> **24673 NETWORK PLACE** <br> **CHICAGO, IL 60673** | - | | Various <br> **Trade Debt - Supplies** | | | | 172.14 |

Sheet no. __65__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,946.29

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> GE Oil & Gas, Inc <br> 1150 Schwab Rd <br> New Braunfels, Tx 78132 | - | | Various <br> Utility | | | | 12,671.77 |
| Account No. <br><br> General Steel Warehouse <br> PO Box 2037 <br> Lubbock, TX 79408 | - | | Various <br> Trade Debt - Maintenance | | | | 24.35 |
| Account No. <br><br> GEORGES KEY SHOP <br> 2118 50TH <br> LUBBOCK, TX 79412 | - | | Various <br> Trade Debt - Maintenance | | | | 263.85 |
| Account No. <br><br> Giltner Inc. <br> PO Box 150588 <br> Ogden, UT 84415-9902 | - | | Various <br> Transportation | | | | 5,980.40 |
| Account No. <br><br> Global Equipment Co <br> PO Box 905713 <br> Charlotte, NC 28290-5713 | - | | Various <br> Trade Debt - Supplies | | | | 1,694.80 |

Sheet no. __66__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    20,635.17

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Debtor

Case No. **14-30699-hdh11**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GLOBAL TECH CARPET CLEANING -** <br> **Attn: Albe** <br> **PO BOX 5345** <br> **FRISCO, TX 75035** | - | | Various <br> **Trade Debt - Maintenance** | | | | 825.00 |
| Account No. <br><br> **GOLDEN LIGHT EQUIPMENT CO INC** <br> **PO BOX 9384** <br> **AMARILLO, TX 79105** | - | | Various <br> **Trade Debt - Maintenance** | | | | 201.99 |
| Account No. <br><br> **GOOD NEWS WINDOW CLEANING -** <br> **Elvin Conley** <br> **1301 E 12TH** <br> **PUEBLO, CO 81001** | - | | Various <br> **Trade Debt - Maintenance** | | | | 148.00 |
| Account No. <br><br> **GOTCHA COVERED SEATING REPAIR** <br> **- Attn: Jo** <br> **31214 S PARKER RD #253** <br> **AURORA, CO 80014** | - | | Various <br> **Trade Debt - Supplies** | | | | 1,320.00 |
| Account No. <br><br> **GRANDE COMMUNICATION NETWORKS INC** <br> **PO BOX 660401** <br> **DALLAS, TX 75266** | - | | Various <br> **Utility** | | | | 12.48 |

Sheet no. __67__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,507.47

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Professional Services | | | | |
| GRANT THORNTON LLP 33911 TREASURY CENTER CHICAGO, IL 60694 | - | | | | | | | 18,839.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| GREASE TRAPPER SERVICE PO BOX 93111 LUBBOCK, TX 79493 | - | | | | | | | 9,482.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| GREASETRAP SERVICES OF AMARILLO PO BOX 7735 AMARILLO, TX 79114 | - | | | | | | | 3,540.50 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| GREEN GUARD FIRST AID & SAFETY 4159 SHORELINE DR ST LOUIS, MO 63045 | - | | | | | | | 525.46 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| GREEN PRODUCTS INC 8782 MARILYN DR FRISCO, TX 75034 | - | | | | | | | 4,379.06 |

Sheet no. __68__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　36,766.02

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| GREGORY SIMMONS 3002 BATES LUBBOCK, TX 79415 | - | | Trade Debt - Maintenance | | | | 281.50 |
| Account No. | | | Various | | | | |
| Griffin Holdings PO Box 841374 Dallas, TX 75284-1374 | - | | Trade Debt - Food | | | | 6,055.86 |
| Account No. | | | Various | | | | |
| Griffin Oil 4407 Idalou Hwy. Lubbock, TX 79403 | - | | Trade Debt - Supplies | | | | 1,271.37 |
| Account No. | | | Various | | | | |
| GUARANTEE POWER WASH PO BOX 1793 EDMOND, OK 73083 | - | | Trade Debt - Maintenance | | | | 1,485.00 |
| Account No. | | | Various | | | | |
| GURLEY LOCKSMITH - Attn: Tammy Deweese 118 S BOARDMAN GALLUP, NM 87301 | - | | Trade Debt - Maintenance | | | | 155.97 |

Sheet no. __69__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 9,249.70

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                     Case No. __14-30699-hdh11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| HAGAR RESTAURANT SERVICE INC 6200 NW 2ND ST OKLAHOMA CITY, OK 73127 | - | | | | | | | 2,018.09 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| HALLS WINDOW CLEANING (Donald Hall) 6732 W COAL MINE AVE #242 LITTLETON, CO 80123 | - | | | | | | | 250.00 |
| Account No. | | | | Various Professional Services | | | | |
| Hamilton, Chris 4200 Bridgeview Drive, Apt 1332 Ft. Worth, TX 76109 | - | | | | | | | 3,163.59 |
| Account No. | | | | Various Trade Debt - Security | | | | |
| HAMPTON INVESTIGATION SERVICE (Las Cruce PO BOX 1883 LAS CRUCES, NM 88004 | - | | | | | | | 795.40 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Harbor Freight Tools PO BOX 748076 LOS ANGELES, CA 90074-8076 | - | | | | | | | 238.60 |

Sheet no. __70__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,465.68

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **HARDIES FRUIT& VEGETABLE CO LP** <br> **PO BOX 610484** <br> **DALLAS, TX 75261** | - | | | **Various** <br> **Trade Debt - Food** | | | | 69,442.44 |
| Account No. <br><br> **HARRIS CO WCID #110** <br> **PO BOX 690928** <br> **HOUSTON, TX 77269** | - | | | **Various** <br> **Utility** | | | | 2,303.50 |
| Account No. <br><br> **HARRIS COUNTY TOLL ROAD** <br> **AUTHORITY** <br> **DEPT 1** <br> **PO BOX 4440** <br> **HOUSTON, TX 77210-4440** | - | | | **Various** <br> **City/Local** | | | | 54.00 |
| Account No. <br><br> **HAYNES & BOONE LLP** <br> **PO BOX 841399** <br> **DALLAS, TX 75284** | - | | | **Various** <br> **Legal** | | | | 2,910.00 |
| Account No. <br><br> **HAYNES FIRE EXTINGUISHER** <br> **SERVICE & SALES** <br> **4611 TRADEWIND ST** <br> **AMARILLO, TX 79118** | - | | | **Various** <br> **Trade Debt - Maintenance** | | | | 1,238.39 |

Sheet no. __71__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,948.33

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,     Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| HayssenSandiacre 225 Spartangreen Blvd Duncan, SC 29334 | - | | | | | | | 352.64 |
| Account No. | | | | Various Professional Services | | | | |
| HCAA Medical Group, PA #25 Briercroft Office Park Lubbock, TX 79412-3011 | | | | | | | | 754.00 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| HEADRICK OUTDOOR MEDIA INC ONE FREEDOM SQUARE LAUREL, MS 39440 | | | | | | | | 1,026.30 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Heat Source 3208 Commander Dr Carrollton, TX 75006 | - | | | | | | | 663.30 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| HEAVENS BEST CARPET CLEANING (MRSCM Inc. 2704 55TH ST LUBBOCK, TX 79413 | - | | | | | | | 431.92 |

Sheet no. __72__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,228.16

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| HERITAGE SERVICE GROUP OF OK INC PO BOX 8710 FORT WAYNE, IN 46898 | - | | Trade Debt - Maintenance | | | | 5,318.64 |
| Account No. | | | Various | | | | |
| Hi-Plains Bag & Bag Co In PO Box 1000 Memphis, TN 38148-0327 | - | | Trade Debt - Supplies | | | | 150.00 |
| Account No. | | | Various | | | | |
| HICO DISTRIBUTING 2642 ANDJON DR DALLAS, TX 75220 | - | | Trade Debt - Supplies | | | | 77.94 |
| Account No. | | | Various | | | | |
| HIGH PLAINS REFRIGERATION INC 117 W WOLFCAMP HOBBS, NM 88240 | - | | Trade Debt - Maintenance | | | | 1,530.04 |
| Account No. | | | Various | | | | |
| HILAND DAIRY CO PO BOX 3478 FAYETTEVILLE, AR 72702 | - | | Trade Debt - Food | | | | 53.42 |

Sheet no. __73__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **7,130.04**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buffet Partners, L.P.**                                    Case No.  __14-30699-hdh11__
_____,
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| HILAND DAIRY CO LLC PO BOX 2690 FT. SMITH, AR 72902 | - | | Trade Debt - Food | | | | 1,133.02 |
| Account No. | | | Various | | | | |
| HILBIG SERVICES, INC PO BOX 460 SCHERTZ, TX 78154-0460 | - | | Trade Debt - Maintenance | | | | 6,106.79 |
| Account No. | | | Various | | | | |
| Hirzel Canning Co PO Box 635334 Cincinnati, OH 45263-5334 | - | | Trade Debt - Food | | | | 16,538.91 |
| Account No. | | | Various | | | | |
| HOAREL SIGN CO INC BOX 1832 AMARILLO, TX 79105 | - | | Mktg/Advertising | | | | 1,949.37 |
| Account No. | | | Various | | | | |
| HOBART CORPORATION 8120 JETSTAR DR #100 IRVING, TX 75063 | - | | Trade Debt - Maintenance | | | | 685.77 |

Sheet no. __74__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    26,413.86

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**_____ ,     Case No. ___**14-30699-hdh11**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| HOBART DIV OF ITW FEG LLC PO BOX 2517 CAROL STREAM, IL 60132 | - | | | Trade Debt - Maintenance | | | | 9,716.18 |
| Account No. | | | | Various | | | | |
| HOBART SALES & SERVICE (Franklin Enterpr PO BOX 1517 VAN BUREN, AR 72957 | - | | | Trade Debt - Maintenance | | | | 1,224.26 |
| Account No. | | | | Various | | | | |
| HOBART SERVICES A DIVISION OF ITW 6596 MONTANA AVE, STE K EL PASO, TX 79925 | - | | | Trade Debt - Maintenance | | | | 573.21 |
| Account No. | | | | Various | | | | |
| Hobart-Lubbock 701 14th St Lubbock, TX 79401-4214 | - | | | Trade Debt - Maintenance | | | | 4,007.60 |
| Account No. | | | | Various | | | | |
| HOG WASH - Attn: Marshall France 1004 HILLCREST DR GREENWOOD, AR 72936 | - | | | Trade Debt - Maintenance | | | | 1,567.01 |

Sheet no. __**75**__ of __**165**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,088.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.**                                    ,                Case No.   __14-30699-hdh11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Hogland Office Equipment PO Box 1018 Lubbock, TX 79408 | - | | | | | | | 576.32 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| HOLLAND ISLAND LLC 616 WILLIAM ST BERLIN, MD 21811 | - | | | | | X | | 51,390.70 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Home Depot Credit Services PO Box 183175 Columbus, OH 43218-3175 | - | | | | | | | 114.39 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| HOME PLUMBING & HEATING (Arid Mechanical 2305 E AZTEC BLVD AZTEC, NM 87410 | - | | | | | | | 2,074.60 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| HOOD CLEANING SPECIALIST INC PO BOX 1034 DONNA, TX 78537 | - | | | | | | | 500.00 |

Sheet no. __76__ of __165__ sheets attached to Schedule of                          Subtotal          54,656.01
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,      Case No. __14-30699-hdh11__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**HOODZ OF GREATER WICHITA -** <br>**Lance Fairba** <br>**8918 W 21ST N STE 200 PMB 178** <br>**WICHITA, KS 67205** | - | | Various <br>**Trade Debt - Maintenance** | | | | 500.00 |
| Account No. <br><br>**HOODZ OF OKLAHOMA** <br>**4100 WILL ROGERS PKWY STE 1000** <br>**OKLAHOMA CITY, OK 73108** | - | | Various <br>**Trade Debt - Maintenance** | | | | 2,429.00 |
| Account No. <br><br>**HOT WATER LLC** <br>**352 LINK RD** <br>**HOUSTON, TX 77009** | - | | Various <br>**Trade Debt - Plumbing** | | | | 1,066.30 |
| Account No. <br><br>**HOTPOINT COMMERCIAL APPLIANCE LLC** <br>**11601 PELLICANO DR STE C13** <br>**EL PASO, TX 79936** | - | | Various <br>**Trade Debt - Maintenance** | | | | 355.06 |
| Account No. <br><br>**HOULOUNNN LLC C/O HERMANSEN LAND DEV INC** <br>**5944 LUTHER LN STE 725** <br>**DALLAS, TX 75225** | - | | Various <br>**Rent/Lease/Property** | | X | | 58,717.58 |

Sheet no. __77__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br>(Total of this page)      **63,067.94**

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| HUBERT COMPANY LLC 25401 NETWORK PL CHICAGO, IL 60673 | - | | | | | | | 732.71 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| HUME ARIZONA HOLDINGS LLC - ATTN: JONATH 241 W 71ST ST - PARLOR NEW YORK, NY 10023 | - | | | | | X | | 14,322.88 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| Hyster Capital PO Box 643749 Pittsburgh, PA 15264-3749 | - | | | | | | | 3,852.85 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| IBT Inc PO Box 958367 St. Louis, MO 63195-8367 | - | | | | | | | 3,163.41 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| ICA RADIO LTD PO BOX 7587 ODESSA, TX 79760 | - | | | | | | | 1,144.00 |

Sheet no. __78__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 23,215.85

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various **Trade Debt - Food** | | | | |
| **IDAHOAN FOODS, LLC** **PO BOX 52280** **IDAHO FALLS, ID 83405-2280** | - | | | | | | | 40,600.00 |
| Account No. | | | | Various **Trade Debt - Maintenance** | | | | |
| **IFM Efactor, Inc** **PO Box 8538-307** **Philadelphia, PA 19171-0307** | - | | | | | | | 1,057.97 |
| Account No. | | | | Various **Trade Debt - Food** | | | | |
| **ILLES SEASONINGS & FLAVORS** **2200 LUNA RD., SUITE 120** **CARROLLTON, TX 75006** | - | | | | | | | 9,350.00 |
| Account No. | | | | Various **Trade Debt - Maintenance** | | | | |
| **INDEPENDENT JANITORIAL - Attn:** **Joe Rodri** **3304 TINKER DIAGONAL #6** **DEL CITY, OK 73115** | - | | | | | | | 1,468.00 |
| Account No. | | | | Various **Rent/Lease/Property** | | | | |
| **INLAND DIVERSIFIED REAL ESTATE SERVICES** **15961 COLLECTIONS CENTER DR** **CHICAGO, IL 60693** | - | | | | | X | | 60,320.03 |

Sheet no. **79** of **165** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **112,796.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
                                    Case No. __14-30699-hdh11__
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Inn Foods**<br>**PO BOX 742666**<br>**LOS ANGELES, CA 90074-2666** | - | | | **Various**<br>**Trade Debt - Food** | | | | 30,096.00 |
| Account No.<br><br>**Insco Distributing Inc**<br>**12501 Network Blvd.**<br>**San Antonio, TX 78249** | - | | | **Various**<br>**Trade Debt - Supplies** | | | | 8.39 |
| Account No.<br><br>**INSPIRUS LLC**<br>**100 N RUPERT ST**<br>**Ft. Worth, TX 76107** | - | | | **Various**<br>**Insurance** | | | | 5,767.57 |
| Account No.<br><br>**International Food Products**<br>**4600 Railhead Rd.**<br>**4029 Solutions Center**<br>**Ft. Worth, TX 76106** | - | | | **Various**<br>**Trade Debt - Food** | | | | 61,470.83 |
| Account No.<br><br>**International Home Foods Inc**<br>**1 ConAgra Drive**<br>**Omaha, NE 68102** | - | | | **Various**<br>**Trade Debt - Food** | | | | 5,158.41 |

Sheet no. __80__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            102,501.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                    ,        Case No.    **14-30699-hdh11**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**IRON MOUNTAIN INC**<br>**PO BOX 915004**<br>**DALLAS, TX 75391** | - | | **Various**<br>**Rent/Lease/Property** | | | | 5,491.40 |
| Account No.<br><br>**IRS AUTOMATED COLLECTION**<br>**SYSTEM**<br>**PO BOX 24017**<br>**FRESNO, CA 93779** | - | | **Various**<br>**Taxes** | | | | 258.59 |
| Account No.<br><br>**J R Simplot Co**<br>**951 Southwood Drive**<br>**Highland Village, TX 75077** | - | | **Various**<br>**Trade Debt - Food** | | | | 6,360.00 |
| Account No.<br><br>**J&R INDUSTRIAL CLEANING INC**<br>**3415 HUNTERS STAND ST**<br>**SAN ANTONIO, TX 78230** | - | | **Various**<br>**Trade Debt - Supplies** | | | | 6,258.20 |
| Account No.<br><br>**J&T REFRIGERATION**<br>**PO BOX 10308**<br>**MIDLAND, TX 79702** | - | | **Various**<br>**Trade Debt - Food** | | | | 32,198.72 |

Sheet no. __81__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,566.91

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,     Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| J.M. Smucker Co. 39198 Treasury Center Chicago, IL 60694-9100 | - | | Trade Debt - Food | | | | 6,346.00 |
| Account No. | | | Various | | | | |
| J.M. Swank Co 395 Herky Street North Liberty, IA 52317 | - | | Trade Debt - Food | | | | 1,403.50 |
| Account No. | | | Various | | | | |
| JACK OLIVER HURD 5912 DARK FOREST DR MCKINNEY, TX 75070 | - | | Trade Debt - Maintenance | | | | 1,400.00 |
| Account No. | | | Various | | | | |
| JACKSON WALKER LLP PO BOX 130989 DALLAS, TX 75313 | - | | Legal | | | | 10,028.71 |
| Account No. | | | Various | | | | |
| JAMIE MIXON PO BOX 541146 GRAND PRAIRIE, TX 75054 | - | | Trade Debt - Maintenance | | | | 630.00 |

Sheet no. __82__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **19,808.21**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** _____ , Case No. __14-30699-hdh11__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JASONS DELI INC**<br>**DEPT 271**<br>**PO BOX 4869**<br>**HOUSTON, TX 77210** | - | | **Various**<br>**Trade Debt - Food** | | | | 66.75 |
| Account No.<br><br>**JAVIER MEDELLIN**<br>**1005 N LINCOLN STREET**<br>**AMARILLO, TX 79107** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 129.90 |
| Account No.<br><br>**JC'S Terminix Inc**<br>**5212 B 34th St**<br>**Lubbock, TX 79407** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 3,112.22 |
| Account No.<br><br>**JEFF REDDING DBA JR SERVICES**<br>**PO BOX 857**<br>**SULPHUR SPRINGS, TX 75483** | - | | **Various**<br>**Trade Debt - Plumbing** | | | | 154.26 |
| Account No.<br><br>**JESSE PAYNE**<br>**10945 E AUBURN ST**<br>**MIDLAND, TX 79707** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 416.76 |

Sheet no. __83__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,879.89

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Various Mktg/Advertising | | | | |
| JGI OUTDOOR ADVERTISING - Attn: John Gan 525 PARK GROVE KATY, TX 77450 | - | | | | | | | | 8,820.00 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| JIM LESKO 25315 FRIAR LAKE LN SPRING, TX 77373 | - | | | | | | | | 50.00 |
| Account No. | | | | | Various Rent/Lease/Property | | | | |
| JOE E MONARREZ JR 8953 CAMINO REAL SAN GABRIEL, CA 91775 | - | | | | | | X | | 21,518.34 |
| Account No. | | | | | Various Rent/Lease/Property | | | | |
| JOESEPH D PURDY PHD PO BOX 7004 SANTA MARIA, CA 93456 | - | | | | | | X | | 21,999.99 |
| Account No. | | | | | Various Trade Debt - Food | | | | |
| John B Sanfilippo & Son Inc 1703 N. Randall Rd. 4290 Solutions Center Elgin, IL 60123 | - | | | | | | | | 9,460.00 |

Sheet no. __84__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 61,848.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                                   ,    Case No.    **14-30699-hdh11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| John Soules Foods PO Box 4579 Tyler, TX 75712 | - | | Trade Debt - Food | | | | 23,280.00 |
| Account No. | | | Various | | | | |
| Johnson Bros Bakery Supply, Inc. 1225 E. Crosby, Suite B24 Carrollton, TX 75006 | - | | Trade Debt - Food | | | | 5,167.20 |
| Account No. | | | Various | | | | |
| JOHNSON SHEET METAL 1408 E 4TH ST BIG SPRING, TX 79720 | | | Trade Debt - Maintenance | | | | 414.81 |
| Account No. | | | Various | | | | |
| Johnstone Supply 6039 W 45th St Lubbock, TX 79407 | - | | Trade Debt - Maintenance | | | | 1.38 |
| Account No. | | | Various | | | | |
| JOJOS BEE LAWN & TREE SERVICE - Attn: Jo 1800 S MAIN ST MIDLAND, TX 79701 | - | | Trade Debt - Maintenance | | | | 606.20 |

Sheet no.   **85**   of   **165**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **29,469.59**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| JON WAYNE COMPANY PO BOX 839 MT VERNON, TX 75457 | - | | Trade Debt - Maintenance | | | | 856.87 |
| Account No. | | | Various | | | | |
| JONNIE SUGGS SALES 203 COUNTY RD 564 EASTLAND, TX 76448 | - | | Trade Debt - Maintenance | | | | 9,141.72 |
| Account No. | | | Various | | | | |
| JV MECHANICAL 7100 N BROADWAY DENVER, CO 80221 | - | | Trade Debt - Maintenance | | | | 11,782.10 |
| Account No. | | | Various | | | | |
| K & N Mobile Dist Inc 4909 Rondo Dr Ft. Worth, TX 76106 | - | | Trade Debt - Supplies | | | | 175.33 |
| Account No. | | | Various | | | | |
| K W Electronics PO Box 274 Wolfforth, TX 79382-0274 | - | | Trade Debt - Maintenance | | | | 6,216.39 |

Sheet no. __86__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 28,172.41

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **K&L GATES LLP** <br> **925 FOURTH AVE STE 2900** <br> **SEATTLE, WA 98104** | - | | Various <br> Legal | | | | 1,620.00 |
| Account No. <br><br> **K-D ELECTRIC (Bugle Enterprises)** <br> **4025 CRESTHILL RD** <br> **DALLAS, TX 75227** | - | | Various <br> Trade Debt - Maintenance | | | | 456.19 |
| Account No. <br><br> **Kaman Industrial Technologies** <br> **PO Box 74566** <br> **Chicago, IL 60696-4566** | - | | Various <br> Trade Debt - Maintenance | | | | 15,594.27 |
| Account No. <br><br> **KANSAS GAS SERVICE** <br> **PO BOX 219296** <br> **KANSAS CITY, MO 64121** | - | | Various <br> Utility | | | | 426.05 |
| Account No. <br><br> **KD COMMERCIAL EQUIPMENT** <br> **REPAIR SVC - Att** <br> **PO BOX 701148** <br> **DALLAS, TX 75370** | - | | Various <br> Trade Debt - Maintenance | | | | 4,067.32 |

Sheet no. __87__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,163.83

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Transportation | | | | |
| Kendrick Oil Co. Inc. - Attn: Vernon Str PO Box 788 Friona, TX 79035 | - | | | | | | 25,551.15 |
| Account No. | | | Various Professional Services | | | | |
| KENEXA SELECTION SERVICES LTD PO BOX 827674 PHILADELPHIA, PA 19182 | - | | | | | | 6,054.88 |
| Account No. | | | Various Trade Debt - Food | | | | |
| Kent Precision Foods Inc PO Box 5273 Des Moines, IA 50305-5273 | - | | | | | | 30,996.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| KIRBY GRYDER EQUIPMENT & REPAIR 3404 37TH ST LUBBOCK, TX 79413 | - | | | | | | 17,404.78 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| Kiwi Coders Corp 265 E Messner DR Wheeling, IL 60090 | - | | | | | | 97.35 |

Sheet no. __88__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 80,104.16

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| Konica Minolta Premier Finance PO Box 740423 Atlanta, GA 30374-0423 | - | | | | | | | 869.35 |
| Account No. | | | | Various Telecom | | | | |
| KS2 TECHNOLOGIES INC 1020 MUSTANG DR GRAPEVINE, TX 76051 | - | | | | | | | 1,273.01 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| KWIKKNIFE 102 LAKEHILL DR HICKORY CREEK, TX 75065 | - | | | | | | | 129.90 |
| Account No. | | | | Various Trade Debt- Maintenance | | | | |
| LA FOY SERVICES INC 1756 JAY ELL DR RICHARDSON, TX 75081 | - | | | | | | | 1,002.33 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| LABATT INSTITUTIONAL SUPPLY CO PO BOX 27730 ALBUQUERQUE, NM 87125 | - | | | | | | | 388.68 |

Sheet no. __89__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — 3,663.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                    ,          Case No.   __14-30699-hdh11__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt - Food | | | | |
| Lance, Inc. (S-L Snacks National) PO Box 281953 Atlanta, GA 30384-1953 | - | | | | | | | | 2,520.00 |
| Account No. | | | | | Various Trade Debt - Food | | | | |
| Land O'Lakes Inc PO Box 840897 Dallas, TX 75284-0897 | - | | | | | | | | 11,885.00 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| LARA CLEANING & LANDSCAPING - Attn: Marc PO BOX 60047 OKLAHOMA CITY, OK 73146 | - | | | | | | | | 2,437.00 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| LAROC REFRIGERATION METAL DIV INC PO BOX 1556 GALLUP, NM 87305 | - | | | | | | | | 259.95 |
| Account No. | | | | | Various Rent/Lease/Property | | | | |
| LAS PALMAS DUNHILL LP C/O WELLS FARGO FBO ING, PO BOX 202987 DALLAS, TX 75320 | - | | | | | | X | | 20,807.88 |

| | | |
|---|---|---|
| Sheet no. __90__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 37,909.83 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LAWTON COMMERCIAL SERVICES** <br> **1500 S CENTRAL EXPWAY STE 300** <br> **MCKINNEY, TX 75070** | - | | Various <br> **Trade Debt - Maintenance** | | | | 742.96 |
| Account No. <br><br> **LEA COUNTY SEPTIC TANK** <br> **PO BOX 703** <br> **HOBBS, NM 88240** | - | | Various <br> **Trade Debt - Maintenance** | | | | 1,424.26 |
| Account No. <br><br> **Lewis Label Products** <br> **2300 Race St** <br> **Ft. Worth, TX 76111** | - | | Various <br> **Trade Debt - Supplies** | | | | 559.74 |
| Account No. <br><br> **LibertyWare LLC** <br> **PO Box 160450** <br> **Clearfield, UT 84016-0450** | - | | Various <br> **Trade Debt - Supplies** | | | | 3,791.57 |
| Account No. <br><br> **LIGHTING INC** <br> **PO BOX 471343** <br> **TULSA, OK 74147** | - | | Various <br> **Trade Debt - Maintenance** | | | | 75.69 |

Sheet no. __91__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 6,594.22

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,  Case No. __14-30699-hdh11__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| Lion Raisins Inc PO Box 1350 Selma, CA 93662 | - | | Trade Debt - Food | | | | 2,860.00 |
| Account No. | | | Various | | | | |
| Local & Western of Texas, Inc. PO Box 822463 Dallas, TX 75382-2463 | - | | Trade Debt - Food | | | | 424,997.56 |
| Account No. | | | Various | | | | |
| LOFFREDO FRESH PRODUCE CO INC 4001 S.W. 63RD STREET DES MOINES, IA 50321 | - | | Trade Debt - Food | | | | 2,625.23 |
| Account No. | | | Various | | | | |
| LOHNES SOFTWARE CONSULTING - Attn: Willi PO BOX 507 PALM SPRINGS, CA 92263 | - | | Professional Services | | | | 210.00 |
| Account No. | | | Various | | | | |
| LOOKOUT SERVICES INC PO BOX 1692 STAFFORD, TX 77497 | - | | Professional Services | | | | 1,977.50 |

Sheet no. __92__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

432,670.29

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
                              Debtor

Case No. __14-30699-hdh11__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various **Trade Debt - Security** | | | | |
| **LOOMIS FARGO & CO DEPT 0757 PO BOX 120001 DALLAS, TX 75312** | - | | | | | | | | 3,986.06 |
| Account No. | | | | | Various **Trade Debt - Maintenance** | | | | |
| **LOVE & SON INC 7585 SONCY RD AMARILLO, TX 79119** | - | | | | | | | | 332.52 |
| Account No. | | | | | Various **Trade Debt - Maintenance** | | | | |
| **Lubbock Bolt & Supply 4029 Ave A Lubbock, TX 79404** | - | | | | | | | | 3.74 |
| Account No. | | | | | Various **Rent/Lease/Property** | | | | |
| **LUBBOCK FILE ROOM 510 34TH ST LUBBOCK, TX 79404** | - | | | | | | | | 2,148.96 |
| Account No. | | | | | Various **Service Contract** | | | | |
| **Lubbock Fire Extinguisher Service PO Box 16821 Lubbock, TX 79490** | - | | | | | | | | 362.05 |

Sheet no. __93__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,833.33

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lubbock Gasket & Supply** <br> **PO Box 2154** <br> **Lubbock, TX 79408** | - | | Various <br> **Trade Debt - Maintenance** | | | | 109.20 |
| Account No. <br><br> **LUBBOCK GLASS & MIRROR CO INC** <br> **PO BOX 3931** <br> **LUBBOCK, TX 79452** | - | | Various <br> **Trade Debt - Maintenance** | | | | 215.42 |
| Account No. <br><br> **LUBBOCK POWER & LIGHT WTR** <br> **PO BOX 10541** <br> **LUBBOCK, TX 79408** | - | | Various <br> **Utility** | | | | 58,525.92 |
| Account No. <br><br> **Lubbock Skylight Mfg.** <br> **701 N. Interstate 27** <br> **Lubbock, TX 79403** | - | | Various <br> **Trade Debt - Maintenance** | | | | 27.60 |
| Account No. <br><br> **LVR CARPET CENTER INC** <br> **8516 URBANA** <br> **LUBBOCK, TX 79424** | - | | Various <br> **Trade Debt - Maintenance** | | | | 24,356.26 |

Sheet no. __94__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 83,234.40

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                    Case No. __14-30699-hdh11__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various Rent/Lease/Property | | | | |
| LYNX ASSOCIATES,LP C/O BANK OF AMERICA-J 767 FIFTH AVE 7TH FL NEW YORK, NY 10153 | | - | | | | X | | 90,187.52 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| LYONS GUARD FIRE PROTECTION LLC 106 YOSEMITE DR SAN ANTONIO, TX 78232 | | - | | | | | | 2,050.53 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| M B McKee Co 2205 Ave E Lubbock, TX 79404 | | | | | | | | 163.73 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| M TRAMMELL 10230 PINETREE DR SAN DIEGO, CA 92131 | | - | | | | X | | 17,198.06 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| Mackie McNear Group / Fidler Marketing - 205 NW 66th Oklahoma City, OK 73116 | | - | | | | | | 1,205.37 |

Sheet no. __95__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          110,805.21

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,  Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Professional Services | | | | |
| MALCOLM M KNAPP INC 26 E 91 ST NEW YORK, NY 10128 | - | | | | | | 3,600.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| Marel Food Systems 8145 Flint Street Lenexa, KS 66214 | - | | | | | | 375.69 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| Markem PO Box 3542 Boston, MA 02241 | - | | | | | | 724.00 |
| Account No. | | | Various Trade Debt - Plumbing | | | | |
| MASCOT PLUMBING SERVICES LLC 1782 W MCDERMOTT DR ALLEN, TX 75013 | - | | | | | | 1,787.26 |
| Account No. | | | Various Insurance | | | | |
| MATTHEWS STEIN SHIELS PEARCE KNOTT EDEN 8131 LBJ FREEWAY  STE 700 DALLAS, TX 75251 | - | | | | | | 1,695.00 |

Sheet no. __96__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **8,181.95**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| MATTRESS DIRECT DBA ANGELES UPHOLSTERY 7317 TUDOR WAY #C EL PASO, TX 79912 | - | | Trade Debt - Maintenance | | | | 390.00 |
| Account No. | | | Various | | | | |
| MAXWELL MECHANICAL SERVICES 7432 CIENEGA NW ALBUQUERQUE, NM 87120 | - | | Trade Debt - Maintenance | | | | 2,718.89 |
| Account No. | | | Various | | | | |
| Mayfield Paper Co Box 3889 1115 South Hill St. San Angelo, TX 76902 | - | | Trade Debt - Supplies | | | | 23,007.79 |
| Account No. | | | Various | | | | |
| MCALLEN PUBLIC UTILITIES PO BOX 280 MCALLEN, TX 78502 | - | | Utility | | | | 1,701.20 |
| Account No. | | | Various | | | | |
| MCCOMAS SALES CO INC PO BOX 25223 ALBUQUERQUE, NM 87125 | - | | Trade Debt - Supplies | | | | 95.67 |

Sheet no. __97__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 27,913.55

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.**                                    , Case No. __14-30699-hdh11__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| MCCORMICK MAINTENANCE CO INC 2831 ELDORADO PKWY, STE 103-298 FRISCO, TX 75034 | - | | Trade Debt - Maintenance | | | | 197.42 |
| Account No. | | | Various | | | | |
| MCD ELECTRIC INC 18 SABINA LN SANTA FE, NM 87508 | - | | Trade Debt - Maintenance | | | | 1,023.85 |
| Account No. | | | Various | | | | |
| McMaster-Carr Supply Co 600 North County Line Road Elmhurst, IL 60126 | - | | Trade Debt - Maintenance | | | | 342.19 |
| Account No. | | | Various | | | | |
| McWhorter's LTP PO Box 2974 Lubbock, TX 79408-2974 | - | | Trade Debt - Supplies | | | | 326.90 |
| Account No. | | | Various | | | | |
| MECHANICAL SOLUTIONS INC 3235 HALIFAX ST DALLAS, TX 75247 | - | | Trade Debt - Maintenance | | | | 5,974.02 |

Sheet no. __98__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,864.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                              ,    Case No.    **14-30699-hdh11**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various<br>Trade Debt - Food | | | | |
| **MERIT FOODS OF ARIZONA INC**<br>**1471 W COMMERCE CT**<br>**TUCSON, AZ 85746** | - | | | | | | | | |
| | | | | | | | | | 756.86 |
| Account No. | | | | | Various<br>Trade Debt - Supplies | | | | |
| **MESQUITE ICE CO (BJV Inc.)**<br>**1012 RIDGEVIEW  #106**<br>**MESQUITE, TX 75149** | - | | | | | | | | |
| | | | | | | | | | 280.00 |
| Account No. | | | | | Various<br>Trade Debt - Plumbing | | | | |
| **MESQUITE PLUMBING INC**<br>**PO BOX 360661**<br>**DALLAS, TX 75336** | - | | | | | | | | |
| | | | | | | | | | 421.09 |
| Account No. | | | | | Various<br>Telecom | | | | |
| **MESSAGEWARE INC**<br>**6711 MISSISSAUGA RD  STE 308**<br>**MISSISSAUGA ONTARIO, 0 35515** | - | | | | | | | | |
| | | | | | | | | | 450.00 |
| Account No. | | | | | Various<br>Trade Debt - Supplies | | | | |
| **METROPLEX ICE MACHINES (MRE)**<br>**2616 WHITE SETTLEMENT ROAD**<br>**Ft. Worth, TX 76107** | - | | | | | | | | |
| | | | | | | | | | 271.83 |

Sheet no. __99__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,179.78

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.**                                    , Case No. **14-30699-hdh11**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Utility | | | | |
| MEXUS GROUP LP 1012 N CAMPBELL EL PASO, TX 79902 | - | | | | | | 140.67 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| MGM II COMMERCIAL WASH SERVICE - Attn: M 10970 MAYWOOD WILLIS, TX 77318 | - | | | | | | 185.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| MICHAEL WALTON PO BOX 14004 DALLAS, TX 75214 | - | | | | | | 2,350.95 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| MICHAELS CARPET CLEANING CORP 10652 IH-35 N SAN ANTONIO, TX 78233 | - | | | | | | 886.62 |
| Account No. | | | Various Trade Debt - Food | | | | |
| Michigan Dessert Corp 10750 Capital Oak Park, MI 48237 | - | | | | | | 12,785.83 |

Sheet no. **100** of **165** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,349.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.** ,                              Case No.   **14-30699-hdh11**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| MIDLAND LOCK & SAFE,INC 1408 N BIG SPRING MIDLAND, TX 79701 | - | | | | | | | | 146.14 |
| Account No. | | | | | Various Mktg/Advertising | | | | |
| MIDLAND ROCKHOUNDS BASEBALL 5514 CHAMPIONS DR MIDLAND, TX 79706 | - | | | | | | | | 150.00 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| MIDWEST REPRODUCTION CO INC PO BOX 2308 LUBBOCK, TX 79408 | - | | | | | | | | 162.38 |
| Account No. | | | | | Various Trade Debt - Plumbing | | | | |
| MIKES PLUMBING & ELECTRICAL INC PO BOX 3285 MCALLEN, TX 78502 | - | | | | | | | | 4,095.93 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| Miller Paper & Packaging 2601 SE Loop 289 Lubbock, TX 79404 | - | | | | | | | | 2,184.00 |

Sheet no. **101** of **165** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,738.45

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. **14-30699-hdh11**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Mission Foods PO Box 843793 Dallas, TX 75284-3793 | - | | | | | | | 111,220.00 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| MISSION RESTAURANT SUPPLY PO BOX 10310 SAN ANTONIO, TX 78210 | - | | | | | | | 271.83 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| MIZKAN PO BOX 75231 CHICAGO, IL 60675 | - | | | | | | | 4,275.36 |
| Account No. | | | | Various Transportation | | | | |
| Mode Transportation PO Box 71188 Chicago, IL 60694-1188 | - | | | | | | | 8,747.00 |
| Account No. | | | | Various City/Local | | | | |
| MOORE CHAMBER OF COMMERCE PO BOX 6305 MOORE, OK 73153 | - | | | | | | | 250.00 |

Sheet no. **102** of **165** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,764.19

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buffet Partners, L.P.**                                              ,   Case No.   **14-30699-hdh11**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Telecom | | | | |
| MORGAN BIRGE & ASSOCIATES INC 119 W HUBBARD ST  4TH FL CHICAGO, IL 60654 | - | | | | | | | 6,602.50 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Morrison Supply Co PO Box 70 Ft. Worth, TX 76101-0070 | - | | | | | | | 2,101.03 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| MR CLEAN HOT PRESSURE WASH - Attn: Jorge 1109 N 2ND ST MCALLEN, TX 78501 | - | | | | | | | 1,136.63 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| MR ROOTER OF GREATER FT SMITH PO BOX 7167 VAN BUREN, AR 72956 | - | | | | | | | 1,942.54 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| MR ROOTER PLUMBING INC PO BOX 4752 VICTORIA, TX 77903 | - | | | | | | | 348.94 |

Sheet no. __103__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     12,131.64

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**_____,    Case No. __**14-30699-hdh11**_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| MR WILSONS PLUMBING SOLUTIONS LLC PO BOX 65541 LUBBOCK, TX 79464 | - | | | | | | | 11,800.31 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| MULLIN PLUMBING INC 118 S ELM PL BROKEN ARROW, OK 74012 | - | | | | | | | 2,718.15 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| MUSIC CITY MALL PROPERTIES 4101 E 42ND ST ODESSA, TX 79762 | - | | | | | | X | 34,133.32 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| MY HOME SERVICE - Attn: Nathaniel Wightm 10185 CARMODY LN LAKEWOOD, CO 80227 | - | | | | | | | 336.00 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| N3 335 PLANO TX LLC 620 E SOUTHLAKE BVLD SOUTHLAKE, TX 76092 | - | | | | | | X | 77,277.34 |

| Sheet no. __**104**__ of __**165**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 126,265.12 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various **Trade Debt - Food** | | | | |
| **National Frozen Foods Corporate PO Box 9366 Seattle, WA 98109** | - | | | | | | 82,492.37 |
| Account No. | | | Various **Mktg/Advertising** | | | | |
| **NATIONAL MARKETING CO PO BOX 53693 LUBBOCK, TX 79453** | - | | | | | | 10,858.98 |
| Account No. | | | Various **Trade Debt - Food** | | | | |
| **National Onion Inc PO Box 7206 Las Cruces, NM 88006** | - | | | | | | 4,674.00 |
| Account No. | | | Various **Trade Debt - Supplies** | | | | |
| **NATIONAL RESTAURANT SUPPLY CO INC 7125 INDUSTRIAL AVE EL PASO, TX 79915** | - | | | | | | 1,219.40 |
| Account No. | | | Various **Rent/Lease/Property** | | | | |
| **NATIONAL RETAIL PROPERTIES LP PO BOX 864205 ORLANDO, FL 32886** | - | | | | | X | 112,375.97 |

Sheet no. __105__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

211,620.72

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NATIONAL WELDERS SUPPLY CO INC DBA AIRGA**<br>**PO BOX 602792**<br>**CHARLOTTE, NC 28260** | - | | Various<br>**Trade Debt - Supplies** | | | | 6,101.75 |
| Account No.<br><br>**Nature Quality**<br>**PO Box 1230**<br>**San Martin, CA 95046** | - | | Various<br>**Trade Debt - Food** | | | | 2,101.40 |
| Account No.<br><br>**NAVIGANT CONSULTING INC**<br>**4511 PAYSPHERE CIR**<br>**CHICAGO, IL 60674** | - | | Various<br>**Insurance** | | | | 5,125.00 |
| Account No.<br><br>**NC ARCHITECTURE INC**<br>**5646 MILTON ST STE 610**<br>**DALLAS, TX 75206** | - | | Various<br>**Professional Services** | | | | 1,869.55 |
| Account No.<br><br>**NCR CORPORATION**<br>**PO BOX 198755**<br>**ATLANTA, GA 30384-8755** | - | | Various<br>**Rent/Lease/Property** | | | | 67.85 |

Sheet no. __106__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,265.55

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.** ,                          Case No.   **14-30699-hdh11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trade Debt - Supplies | | | | |
| Nelson-Jameson Inc PO Box 1147 Marshfield, WI 54449-1147 | - | | | | | | 206.62 |
| Account No. | | | Various Trade Debt - Food | | | | |
| Nestle Brands 0040 PO Box 841933 Dallas, TX 75284-1933 | - | | | | | | 16,307.34 |
| Account No. | | | Various Trade Debt - Food | | | | |
| New Carbon Dist. Co.Inc PO Box 71 Buchanan, MI 49107 | - | | | | | | 4,500.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| NEW LIFE CONSTRUCTION COMPANY - Attn: Ro 1111 LA PALOMA ST AMARILLO, TX 79106 | - | | | | | | 1,652.42 |
| Account No. | | | Various Trade Debt - Food | | | | |
| New Mexico Food Distributors, Inc. 3041 University Blvd SE Albuquerque, NM 87106-5040 | - | | | | | | 3,060.00 |

Sheet no. __107__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,726.38

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,                    Case No. __14-30699-hdh11__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**NEW MEXICO GAS COMPANY<br>PO BOX 173341<br>DENVER, CO 80217** | - | | | | **Various<br>Utility** | | | | 17,736.23 |
| Account No.<br><br>**NICK WOODS PLUMBING CO<br>406 UTE<br>HOBBS, NM 88240** | - | | | | **Various<br>Trade Debt - Plumbing** | | | | 913.49 |
| Account No.<br><br>**NMHG FINANCIAL SERVICES<br>PO BOX 643749<br>PITTSBURGH, PA 15264-3749** | - | | | | **Various<br>Rent/Lease/Property** | | | | 3,314.38 |
| Account No.<br><br>**NOGALES HEATING AND COOLING LLC<br>401 POSTON<br>RIO RICO, AZ 85648** | - | | | | **Various<br>Trade Debt - Maintenance** | | | | 4,715.92 |
| Account No.<br><br>**NORRIS & SON ELECTRIC INC<br>2000 E GRAND AVE<br>CLOVIS, NM 88101** | - | | | | **Various<br>Trade Debt - Maintenance** | | | | 381.17 |

Sheet no. __108__ of __165__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)           27,061.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                    , Case No.    **14-30699-hdh11**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various<br>Trade Debt - Maintenance | | | | |
| **NORTH AMERICAN DIRECTORY SERVICES LLP<br>320 E 27TH ST<br>LOVELAND, CO 80538** | - | | | | | | 400.00 |
| Account No. | | | Various<br>Trade Debt - Food | | | | |
| **North American Salt<br>PO Box 277043<br>Atlanta, GA 30384-7043** | - | | | | | | 7,858.02 |
| Account No. | | | Various<br>Trade Supplies | | | | |
| **NUCO2 INC<br>PO BOX 9011<br>STUART, FL 34995** | - | | | | | | 847.70 |
| Account No. | | | Various<br>Trade Debt - Maintenance | | | | |
| **O'Reilly Automotive, Inc.<br>PO Box 9464<br>Springfield, MO 65801-9464** | - | | | | | | 4.32 |
| Account No. | | | Various<br>Trade Debt - Supplies | | | | |
| **O'Tool Plastic Pipe Inc<br>PO Box 1917<br>Lubbock, TX 79408** | - | | | | | | 964.51 |

Sheet no. __109__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                10,074.55

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,                    Case No. __14-30699-hdh11__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Various Trade Debt - Food | | | | |
| OAK FARMS SAN ANTONIO PO BOX 200349 DALLAS, TX 75320 | - | | | | | | | | 2,618.88 |
| Account No. | | | | | Various Trade Debt - Food | | | | |
| Odessa Tortilla & Tamale Fact 1915 E 2nd Odessa, TX 79761 | - | | | | | | | | 7,561.80 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| OFFICE DEPOT PO BOX 88040 CHICAGO, IL 60680 | - | | | | | | | | 54.09 |
| Account No. | | | | | Various Trade Debt - Security | | | | |
| OFFICER KEVIN WILLIAMS 1027 E PAR VIEW CIR CEDAR HILL, TX 75104 | - | | | | | | | | 1,050.00 |
| Account No. | | | | | Various Utility | | | | |
| OG&E PO BOX 24990 OKLAHOMA CITY, OK 73124 | - | | | | | | | | 9,661.38 |

Sheet no. __110__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,946.15

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Various Insurance | | | | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC PO BOX 89 COLUMBIA, SC 29202 | - | | | | | | | 1,064.50 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Ohly (formerly Provesta Flavor Ingred) 1258 Nelson Dr Boyceville, WI 54725 | - | | | | | | | 8,519.45 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Okeene Milling Co PO Box 1000 Okeene, OK 73763 | - | | | | | | | 94,477.00 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| OKLAHOMA RESTAURANT SUPPLY INC 2701 W CALIFORNIA OKLAHOMA CITY, OK 73107 | - | | | | | | | 276.30 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| ONE ENERGY SHOPPING CENTER LLC 9041 TRASK AVE, STE B GARDEN GROVE, CA 92843 | - | | | | | X | | 6,299.94 |

Sheet no. __111__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110,637.19

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**__ ,     Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **OREGON POTATO CORP.** <br> **PO BOX 3110** <br> **PASCO, WA 99302** | - | | **Various** <br> **Trade Debt - Food** | | | | 1,230.00 |
| Account No. <br><br> **OSWALT RESTAURANT SUPPLY** <br> **1015 NW 68TH STREET** <br> **OKLAHOMA CITY, OK 73116** | - | | **Various** <br> **Trade Debt - Supplies** | | | | 39,098.21 |
| Account No. <br><br> **Overhead Door Co, Inc. - Lubbock** <br> **PO Box 16624** <br> **Lubbock, TX 79490** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 18,437.68 |
| Account No. <br><br> **P&R CONTRACT SERVICE - Attn:** <br> **Phillip Pre** <br> **PO BOX 3732** <br> **AMARILLO, TX 79116** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 703.63 |
| Account No. <br><br> **Paccar Financial Corp** <br> **PO Box 676014** <br> **Dallas, TX 75267-6014** | - | | **Various** <br> **Rent/Lease/Property** | | | | 4,440.26 |

Sheet no. __112__ of __165__ sheets attached to Schedule of        Subtotal     63,909.78
Creditors Holding Unsecured Nonpriority Claims       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** _____, Case No. __14-30699-hdh11__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| Pacific Cheese Co, Inc PO BOX 56598 Hayward, CA 94545-6598 | - | | Trade Debt - Food | | | | 88,989.75 |
| Account No. | | | Various | | | | |
| PAGE PLUMBING INC PO BOX 605 NEVADA, TX 75173 | - | | Trade Debt - Plumbing | | | | 3,001.52 |
| Account No. | | | Various | | | | |
| PAM'S BACKSTAGE FLORIST CORP 2010 N PLANO RD STE 107 RICHARDSON, TX 75082 | - | | Trade Debt - Supplies | | | | 412.43 |
| Account No. | | | Various | | | | |
| Panhandle Brine Sales Inc P O Box 297 Idalou, TX 79329 | - | | Trade Debt - Supplies | | | | 3,102.00 |
| Account No. | | | Various | | | | |
| Papercraft Southwest Bunzl/R3 PO Box 847348 Dallas, TX 75284-7348 | - | | Trade Debt - Supplies | | | | 145,365.86 |

Sheet no. __113__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 240,871.56 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| PARADISE LAWN& MAINTENANCE INC 23355 BAT CAVE RD GARDEN RIDGE, TX 78266 | - | | Trade Debt - Maintenance | | | | 1,459.71 |
| Account No. | | | Various | | | | |
| Paragon Food Group LLC 345 Rae's Creek Drive Greenville, SC 29609 | - | | Mktg/Advertising | | | | 1,423.50 |
| Account No. | | | Various | | | | |
| PARIS FIRE EXTINGUISHER CO INC PO BOX 391 PARIS, TX 75461 | - | | Trade Debt - Maintenance | | | | 1,552.09 |
| Account No. | | | Various | | | | |
| PARKWAY DEVELOPMENT CO C/O COMMERCIAL PR 5214 68 ST STE 408 LUBBOCK, TX 79424 | - | | Rent/Lease/Property | | X | | 34,007.26 |
| Account No. | | | Various | | | | |
| PATINOS LAWN SERVICE - Attn: Raymond Pat 400 WATSON DR ALLEN, TX 75002 | - | | Trade Debt - Maintenance | | | | 11,776.00 |

Sheet no. __114__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,218.56

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.**                                                    Case No. __14-30699-hdh11__
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Various | | | | |
| PATRICK ELECTRIC SERVICE 1602 S MONROE AMARILLO, TX 79102 | - | | | | Trade Debt - Maintenance | | | | 9,305.26 |
| Account No. | | | | | Various | | | | |
| PAUL L GALE 10118 CASTLETOWN DR EL PASO, TX 79925 | - | | | | Trade Debt - Maintenance | | | | 525.00 |
| Account No. | | | | | Various | | | | |
| PEOPLE REPORT 17304 PRESTON RD  SUITE 430 DALLAS, TX 75252 | - | | | | Trade Debt - Security | | | | 2,025.00 |
| Account No. | | | | | Various | | | | |
| PEOPLES FLOWER SHOPS INC PO BOX 1366 ALBUQUERQUE, NM 87103 | - | | | | Trade Debt - Supplies | | | | 376.49 |
| Account No. | | | | | Various | | | | |
| PEPSI COLA PO BOX 841828 DALLAS, TX 75284 | - | | | | Trade Debt - Food | | | | 126,117.50 |

Sheet no. __115__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                138,349.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                ,    Case No.    **14-30699-hdh11**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| PETES LAWN AND GARDEN - Attn: Pete Baca 11860 DISDINGER SAN ELIZARIO, TX 79849 | - | | | | | | | 1,183.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| PETROPLEX LAWNS INC PO BOX 9874 MIDLAND, TX 79708 | - | | | | | | | 117.49 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| PICMED OF OKLAHOMA 11014 E 51ST ST TULSA, OK 74146 | - | | | | | | | 4,623.00 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Pictsweet Co. PO Box 198233 Atlanta, GA 30384-8233 | - | | | | | | | 13,844.16 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Pinnacle Propane 8205 Ace.  F Lubbock, TX 79404 | - | | | | | | | 0.60 |

Sheet no. __116__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| |
|---|
| 19,768.25 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buffet Partners, L.P.**                                            ,          Case No.   **14-30699-hdh11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trade Debt - Food | | | | |
| PLAINS DAIRY PRODUCTS INC 300 N TAYLOR AMARILLO, TX 79107 | - | | | | | | 1,262.44 |
| Account No. | | | Various Transportation | | | | |
| Plains Transportation, Inc. PO Box 32230 Amarillo, TX 79120 | - | | | | | | 17,207.07 |
| Account No. | | | Various Mktg/Advertising | | | | |
| PLAINVIEW DAILY HERALD (Hearst Partnersh PO BOX 80057 PRESCOTT, AZ 86304 | - | | | | | | 530.00 |
| Account No. | | | Various Trade Debt - Food | | | | |
| PLAN IT PLANNERS INC 26434 NETWORK PLACE CHICAGO, IL 60673 | - | | | | | | 1,635.58 |
| Account No. | | | Various Utility | | | | |
| PNM PO BOX 17970 DENVER, CO 80217 | - | | | | | | 18,853.71 |

Sheet no.  **117**  of  **165**  sheets attached to Schedule of          Subtotal          39,488.80
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**_____,    Case No. ___**14-30699-hdh11**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| POTATO SPECIALTY CO INC PO BOX 3925 LUBBOCK, TX 79452 | - | | Trade Debt - Food | | | | 46,194.78 |
| Account No. | | | Various | | | | |
| POWELL GROW LAWN CARE & LANDSCAPE PO BOX 765331 DALLAS, TX 75376 | - | | Trade Debt - Maintenance | | | | 1,600.00 |
| Account No. | | | Various | | | | |
| POWERLINE TECHNOLOGIES INC 721 E COAL AVE GALLUP, NM 87301 | - | | Trade Debt - Maintenance | | | | 194.90 |
| Account No. | | | Various | | | | |
| Precise Food Ingredients, Inc. 1432 Wainwright Way STE 150 Carrollton, TX 75007 | - | | Trade Debt - Supplies | | | | 12,010.00 |
| Account No. | | | Various | | | | |
| PREVENT SERVICES - Attn: Rickey Williams PO BOX 1531 RED OAK, TX 75154 | - | | Trade Debt - Maintenance | | | | 119.77 |

Sheet no. __**118**_ of __**165**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    60,119.45

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. __14-30699-hdh11__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| PRICES CREAMERIES INC BANK ONE LOCKBOX 730771 DALLAS, TX 75373 | - | | Trade Debt - Food | | | | 1,731.15 |
| Account No. | | | Various | | | | |
| Prime Label Consultants Inc PO Box 15240 Washington, DC 20003 | - | | Professional Services | | | | 311.00 |
| Account No. | | | Various | | | | |
| PRO LANDSCAPE SOLUTIONS - Attn: Fernand 1411 RANGE FINDER SAN ANTONIO, TX 78245 | - | | Trade Debt - Maintenance | | | | 1,796.96 |
| Account No. | | | Various | | | | |
| Producers Rice Mill Inc PO Box 1000 Dept #17 Memphis, TN 38148 | - | | Trade Debt - Supplies | | | | 8,778.96 |
| Account No. | | | Various | | | | |
| PROFESSIONAL CLEANING SERVICES - Attn: S PO BOX 7175 VICTORIA, TX 77903 | - | | Trade Debt - Maintenance | | | | 160.00 |

Sheet no. __119__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,778.07

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| PROFESSIONAL PACKAGING SYSTEMS, LLC 2010 GREAT SOUTHWEST PARKWAY GRAND PRAIRIE, TX 75051 | - | | Trade Debt - Supplies | | | | 200.00 |
| Account No. | | | Various | | | | |
| PROFESSIONAL STEAM CLEANERS - ATTN: GEOR PO BOX 36062 TUCSON, AZ 85740 | - | | Trade Debt - Maintenance | | | | 2,600.00 |
| Account No. | | | Various | | | | |
| PROPERTY SERVICES INC 1506 FRANCIS ST CARROLLTON, TX 75006 | - | | Trade Debt - Maintenance | | | | 974.25 |
| Account No. | | | Various | | | | |
| PROTECTION ONE INC PO BOX 219044 KANSAS CITY, MO 64121 | - | | Trade Debt - Security | | | | 627.32 |
| Account No. | | | Various | | | | |
| PROTECTIVE SHIELDS INC PO BOX 53427 ALBUQUERQUE, NM 87153 | - | | Trade Debt - Maintenance | | | | 253.59 |

Sheet no. **120** of **165** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,655.16

B6F (Official Form 6F) (12/07) - Cont.

In re  **Buffet Partners, L.P.**                                      ,     Case No.   **14-30699-hdh11**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PROVIDENCE RISK & INS SVCS INC**<br>**PO BOX 700370**<br>**SAN ANTONIO, TX 78270** | - | | **Various**<br>**Insurance** | | | | 13,627.43 |
| Account No.<br><br>**PROWALL INC**<br>**2414 W AMARILLO BLVD**<br>**AMARILLO, TX 79106** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 7,117.44 |
| Account No.<br><br>**PUBLIC SERVICE CO OF OKLAHOMA**<br>**PO BOX 24421**<br>**CANTON, OH 44701** | - | | **Various**<br>**Utility** | | | | 3,337.64 |
| Account No.<br><br>**QUALITY GLASS & MIRROR CO**<br>**505 EAST 2ND ST**<br>**BIG SPRING, TX 79720** | - | | **Various**<br>**Professional Services** | | | | 413.28 |
| Account No.<br><br>**QUILL CORP**<br>**PO BOX 37600**<br>**PHILADELPHIA, PA 19101** | - | | **Various**<br>**Trade Debt - Supplies** | | | | 75.76 |

Sheet no. __121__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,571.55

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **QVD USA LLC dba QVD Aquaculture PO Box 84202 Seattle, WA 98124-5502** | - | | Various <br> **Trade Debt - Food** | | | | 75,487.50 |
| Account No. <br><br> **QWEST / CENTURY LINK PO BOX 29040 PHOENIX, AZ 85038** | - | | Various <br> **Utility** | | | | 1,232.38 |
| Account No. <br><br> **R & D Marketing LLC Department R 15 PO Box 830525 Birmingham, AL 35283-0525** | - | | Various <br> **Mktg/Advertising** | | | | 76,276.75 |
| Account No. <br><br> **R BOILER WORKS - Attn: Reymundo Sanchez PO BOX 532593 HARLINGEN, TX 78553** | - | | Various <br> **Trade Debt - Maintenance** | | | | 2,309.64 |
| Account No. <br><br> **R&B COMMERCIAL SERVICE INC PO BOX 36378 ALBUQUERQUE, NM 87176** | - | | Various <br> **Trade Debt - Maintenance** | | | | 7,405.53 |

Sheet no. __122__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 162,711.80

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. __14-30699-hdh11__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| R&B DISCOUNT UPHOLSTERY 3319 MONTE CARLO ST DALLAS, TX 75224 | - | | | | | | | 1,557.18 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| RADIANT SYSTEMS INC PO BOX 198755 ATLANTA, GA 30384 | - | | | | | | | 49,344.41 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Ramsen 17725 Juniper Path Lakeville, MN 55044-9482 | - | | | | | | | 21,200.00 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| RANCIER INVESTMENTS 1 LLC 1330 CIELO RANCH RD SAN MARCOS, TX 78666 | - | | | | | X | | 27,147.16 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| RANDY JONES CARPET CLEANING & SERVICE PO BOX 2091 CARLSBAD, NM 88221 | - | | | | | | | 1,530.99 |

Sheet no. __123__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

100,779.74

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| RANDYS CARPET CARE - Attn: Randy Willis PO BOX 4063 AMARILLO, TX 79116 | - | | | | | | | 1,001.31 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| RAY REFRIGERATION & RESTAURANT 11849 IMPERIAL GEM EL PASO, TX 79936 | - | | | | | | | 5,253.23 |
| Account No. | | | | Various Professional Services | | | | |
| Ray's Yard Service - Attn: Raymond Knote 1440 LIVE OAK SULPHUR SPRINGS, TX 75482 | - | | | | | | | 1,000.00 |
| Account No. | | | | Various Professional Services | | | | |
| READS MAINTENANCE SYSTEM INC 618 OAKLAWN DR Ft. Worth, TX 76114 | - | | | | | | | 140.73 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| REDDI INDUSTRIES INC 3901 N BROADWAY WICHITA, KS 67219 | - | | | | | | | 2,597.57 |

Sheet no. __124__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,992.84

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| Reddy Ice Corp. PO Box 15323 Amarillo, TX 79105 | | - | Trade Debt - Supplies | | | | 623.79 |
| Account No. | | | Various | | | | |
| REED & ASSOC INC 3621 POTTSBORO RD #149 DENISON, TX 75020 | | - | Professional Services | | | | 3,000.00 |
| Account No. | | | Various | | | | |
| REFRIGERATED SOLUTIONS INC 936 DALRYMPLE RD LAS CRUCES, NM 88007 | | - | Trade Debt - Maintenance | | | | 4,685.54 |
| Account No. | | | Various | | | | |
| RefrigiWear PO Box 39 54 Breakstone Dr Dahlonega, GA 30533 | | - | Trade Debt - Maintenance | | | | 620.86 |
| Account No. | | | Various | | | | |
| Region 4 Education Service Center 7145 West Tidwell Road Houston, TX 77092-2096 | | - | Professional Services | | | | 125.00 |

Sheet no. __125__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **9,055.19**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                             ,          Case No.    **14-30699-hdh11**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| **Register's Mobile Wash Service** **1309 Ave E** **Abernathy, TX 79311** | - | | | | | | | | 825.00 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| **REPUBLIC BUSINESS CREDIT LLC** **FOR THE ACC** **PO BOX 203152** **DALLAS, TX 75320** | - | | | | | | | | 480.63 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| **RESTAURANT MAINTENANCE CO -** **Attn: Ken Am** **PO BOX 1948** **EDGEWOOD, NM 87015** | - | | | | | | | | 4,081.80 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| **RESTORATION MECHANICAL** **8 PURPLE THISTLE LN** **PECOS, NM 87552** | - | | | | | | | | 2,295.04 |
| Account No. | | | | | Various Trade Debt - Food | | | | |
| **Rich Products Corp** **PO Box 98333** **Chicago, IL 60693** | - | | | | | | | | 18,359.36 |

Sheet no. __126__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,041.83

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Professional Services | | | | |
| RICHARD YBANEZ 3170 GIRL SCOUT LN SUNLAND PARK, NM 88063 | - | | | | | | 380.00 |
| Account No. | | | Various Trade Debt - Supplies | | | | |
| RICKS REFRIGERATION & AMARILLO ICE 1400 S JOHNSON AMARILLO, TX 79101 | - | | | | | | 525.00 |
| Account No. | | | Various Mktg/Advertising | | | | |
| RIGHT CHOICE PUBLISHING 1009-D NE JIB COURT LEES SUMMIT, MO 64064 | - | | | | | | 250.00 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| RIKS PROFESSIONAL CARPET CLEANING - Attn 1931 N SPRINGBROOK ST ANDOVER, KS 67002 | - | | | | | | 375.00 |
| Account No. | | | Various Transportation | | | | |
| Riverside Transport PO BOX 3508 OMAHA, NE 68108 | - | | | | | | 15,390.00 |

Sheet no. __127__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,920.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Transportation | | | | |
| Robert Heath Trucking Inc PO Box 2501 Lubbock, TX 79408-2501 | - | | | | | | | 11,360.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Roberts Truck Center - Lubbock PO Box 1071 Amarillo, TX 79189 | - | | | | | | | 1,473.47 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ROBINSON GLASS OF TULSA 7749 E 11TH ST TULSA, OK 74112 | - | | | | | | | 175.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ROCHESTER ARMORED CAR INC PO BOX 8 DTS OMAHA, NE 68101 | - | | | | | | | 767.29 |
| Account No. | | | | Various Telecom | | | | |
| ROCKET SOFWARE INC 77 4TH AVE WALTHAM, MA 02451 | - | | | | | | | 6,539.25 |

Sheet no. __128__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,315.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.**                                     ,        Case No.   __14-30699-hdh11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ROGER GRIMALDO LAWN SERVICE 1213 DALLAS ST PLAINVIEW, TX 79072 | - | | | | | | | 500.00 |
| Account No. | | | | Various Professional Services | | | | |
| ROGER K BEASLEY 6503 SANTOLINA COVE AUSTIN, TX 78731 | - | | | | | | | 5,000.00 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| ROGERS AVENUE PROPERTIES LLC 109 N 6 ST FT. SMITH, AR 72901 | - | | | | | X | | 23,833.33 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| ROGERS LOCK & SAFE LLC 906 NW 5TH ST OKLAHOMA CITY, OK 73106 | - | | | | | | | 870.38 |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| ROHDE-HERZOG TRUST- Attn: Stephen Rohde 1801 CENTURY PARK E  STE 2400 LOS ANGELES, CA 90067 | - | | | | | X | | 24,049.52 |

Sheet no. __129__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,253.23

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| RON'S CLEANING SERVICE INC. PO BOX 5647 FT. SMITH, AR 72913 | - | | | | | | | 329.00 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| ROTO ROOTER (Robb Enterprises) PO BOX 6130 LAS CRUCES, NM 88006 | - | | | | | | | 91.17 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| ROTO ROOTER PLUMBERS OF MIDLAND PO BOX 945 MIDLAND, TX 79702 | - | | | | | | | 1,587.81 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| ROTO ROOTER SERVICES 731 RANKIN RD NE ALBUQUERQUE, NM 87107 | - | | | | | | | 62.06 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| Roto-Rooter Box 1495 Sherman, TX 75091 | - | | | | | | | 308.51 |

Sheet no. __130__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,378.55**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**__ ,
　　　　　　　　　　Debtor

Case No. __14-30699-hdh11__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Royal Cup Inc. PO Box 170971 Birmingham, AL 35217 | - | | | | | | | 32,804.14 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Rubin Sales 2111 11th Ave W Seattle, WA 98119 | - | | | | | | | 60,142.50 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Rush Truck Center, Lubbock PO Box 2208 Decatur, AL 35609-2208 | - | | | | | | | 5,499.87 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Rusty's Weigh Scales & Service, Inc. 408 N. Interstate 27 Lubbock, TX 79403-3220 | - | | | | | | | 1,169.10 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| S&S STRIPING CO - Attn: Ken Stitt PO BOX 597 CONWAY SPRINGS, KS 67031 | - | | | | | | | 550.00 |

Sheet no. __131__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100,165.61

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SAFESITE INC** <br> **9505 JOHNNY MORRIS RD** <br> **AUSTIN, TX 78724** | - | | Various <br> **Trade Debt - Security** | | | | 972.50 |
| Account No. <br><br> **SAFETY SYSTEMS - (GARY SCOTT)** <br> **5851 FEDERAL BLVD** <br> **DENVER, CO 80221** | - | | Various <br> **Telecom** | | | | 797.80 |
| Account No. <br><br> **SAM GEONETTA** <br> **111 W 13TH ST** <br> **PUEBLO, CO 81003** | - | | Various <br> **Trade Debt - Maintenance** | | | | 75.00 |
| Account No. <br><br> **SAN ANTONIO EXPRESS NEWS** <br> **(Hearst Newspap** <br> **PO BOX 80087** <br> **PRESCOTT, AZ 86304** | - | | Various <br> **Mktg/Advertising** | | | | 447.99 |
| Account No. <br><br> **SAN ANTONIO WATER SYSTEM** <br> **PO BOX 2990** <br> **SAN ANTONIO, TX 78299** | - | | Various <br> **Utility** | | | | 6,177.21 |

Sheet no. __132__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,470.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.**
                                                                 ,           Case No.   **14-30699-hdh11**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| SAN JUAN ASSOCIATES 2325 SAN PEDRO BLDG NE 2A ALBUQUERQUE, NM 87110 | - | | | | | X | | 1,988.59 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| SAND TRAP SERVICE CO INC PO BOX 1823 Ft. Worth, TX 76101 | - | | | | | | | 6,612.32 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| SANITARY PROFESSIONAL SERVICE - Attn: EN 25102 BANEBERRY SAN ANTONIO, TX 78260 | - | | | | | | | 1,418.08 |
| Account No. | | | | Various Trade Debt - Plumbing | | | | |
| SANTA FE EXPRESS PLUMBING & DRAIN LLC 2542 CAMINO ESTRIBO SANTA FE, NM 87505 | - | | | | | | | 14,259.88 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| SANTA FE UPHOLSTERY - Attn: Irma Floyd 1499 OLD MOUNTAIN AVE #172 SAN JACINTO, CA 92583 | - | | | | | | | 2,449.00 |

Sheet no. _**133**_ of _**165**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    26,727.87

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Rent/Lease/Property | | | | |
| SANZARNNN LLC 5944 LUTHER LN #725 DALLAS, TX 75225 | - | | | | | X | | 119,806.79 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Sara Lee PO BOX 842437 BOSTON, MA 02284-2437 | - | | | | | | | 5,253.12 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Schepps Dairy Inc PO Box 200300 Dallas, TX 75320-0300 | - | | | | | | | 10,041.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| SCHINDLER REFRIGERATION CO 10921 SHADY TRAIL STE 104 DALLAS, TX 75220 | - | | | | | | | 297.71 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Schreiber Foods, Inc. PO Box 93485 Chicago, IL 60673-3485 | - | | | | | | | 4,299.02 |

Sheet no. __134__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

139,697.64

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                     Case No. __14-30699-hdh11__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Schwan's Food Service, Inc.** <br> **NW 7023** <br> **PO Box 1450** <br> **Minneapolis, MN 55485-7023** | - | | Various <br> **Trade Debt - Food** | | | | 20,128.50 |
| Account No. <br><br> **Seabrook Brothers & Sons** <br> **PO Box 8500 S-41405** <br> **Philadelphia, PA 19178** | - | | Various <br> **Trade Debt - Food** | | | | 31,211.00 |
| Account No. <br><br> **SEAL TEX INC** <br> **8435 DIRECTORS ROW** <br> **DALLAS, TX 75247** | | | Various <br> **Trade Debt - Maintenance** | | | | 2,584.85 |
| Account No. <br><br> **SECURE PRODUCTS CORP** <br> **1005 N LOMBARD RD** <br> **LOMBARD, IL 60148** | - | | Various <br> **Trade Debt - Maintenance** | | | | 76.36 |
| Account No. <br><br> **SECURITAS SECURITY SERVICES USA INC** <br> **5825 CALLAGHAN RD** <br> **SAN ANTONIO, TX 78228** | - | | Various <br> **Trade Debt - Security** | | | | 728.73 |

Sheet no. __135__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)                    54,729.44

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                    Case No. **14-30699-hdh11**
_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Securitas Security Services USA, Inc** **3414 Joliet Avenue** **Lubbock, TX 79413** | - | | **Various** **Trade Debt - Security** | | | | 8,417.50 |
| Account No. **SEGOVIAS DISTRIBUTING INC** **1920 A COLUMBIA DR SE** **ALBUQUERQUE, NM 87106** | - | | **Various** **Trade Debt - Food** | | | | 46,231.61 |
| Account No. **Selective Seasoning** **6060 West Pioneer Pkwy** **Arlington, TX 76013** | - | | **Various** **Trade Debt - Food** | | | | 928.40 |
| Account No. **SEMINOLE RETAIL ENERGY SVCS** **DEPT 1886** **PO BOX 26706 SECTION 4133** **OKLAHOMA CITY, OK 73126** | - | | **Various** **Utility** | | | | 1,462.14 |
| Account No. **SERVICE FIRE EQUIPMENT C/O MAZON ASSOCIA** **PO BOX 166858** **IRVING, TX 75016** | - | | **Various** **Trade Debt - Maintenance** | | | | 1,602.10 |

Sheet no. **136** of **165** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          58,641.75

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,                        Case No. __14-30699-hdh11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| SERVICECHECK INC PO BOX 101373 ATLANTA, GA 30392 | - | | Professional Services | | | | 6,155.70 |
| Account No. | | | Various | | | | |
| SERVICEXPERTS INC 27311 W 4TH NORTH GARDEN PLAIN, KS 67050 | - | | Trade Debt - Maintenance | | | | 7,347.41 |
| Account No. | | | Various | | | | |
| Shawnee Milling Co PO Box 1567 Shawnee, OK 74802 | | | Trade Debt - Food | | | | 11,430.00 |
| Account No. | | | Various | | | | |
| SHOES FOR CREWS LLC INC 250 South Australian Ave WEST PALM BEACH, FL 90074 | - | | Trade Debt - Supplies | | | | 43,985.69 |
| Account No. | | | Various | | | | |
| SIGNART OF NEW MEXICO INC 117 VERANDA RD  NW PO BOX 6391 ALBUQUERQUE, NM 33401 | - | | Trade Debt - Maintenance | | | | 2,385.72 |

Sheet no. __137__ of __165__ sheets attached to Schedule of                    Subtotal                    71,304.52
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.**                ,      Case No.   **14-30699-hdh11**

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Silver Star Supply PO Box 8398 Amarillo, TX 79114-8398 | - | | | | | | | 456.50 |
| Account No. | | | | Various Insurance | | | | |
| SIMPLEX GRINNELL LP DEPT 10320 CH PALATINE, IL 60055 | - | | | | | | | 234.11 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| SIXONESIX - Attn: Virginia Porcino 45 JUNE DRIVE HATFIELD, PA 19440 | - | | | | | | | 8,450.00 |
| Account No. | | | | Various Professional Services | | | | |
| SNAGAJOB.COM INC 4851 LAKE BROOK DR GLEN ALLEN, VA 23060 | - | | | | | | | 9,383.95 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Snook & Aderton Inc 1702 Avenue F Lubbock, TX 79401-5241 | - | | | | | | | 245.25 |

Sheet no. **138** of **165** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal             | **18,769.81** |
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**Buffet Partners, L.P.**__ ,
Case No. __**14-30699-hdh11**__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various City/Local | | | | |
| **SOCCER FIELDS OF COLORADO (CHUCK MATTHYS 838 W HARVARD DR LAKEWOOD, CO 80227** | - | | | | | | | 208.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| **SONITROL OF ALBUQUERQUE (Wemco Inc.) 3301-R COORS BLVD NW #263 ALBUQUERQUE, NM 87120** | | | | | | | | 907.34 |
| Account No. | | | | Various Trade Debt - Food | | | | |
| **Sonstegard Foods Co. NW 9400 Box 1450 Minneapolis, MN 55485** | | | | | | | | 32,472.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| **SOURCE REFRIGERATION & HVAC Inc PO BOX 515229 LOS ANGELES, CA 90051** | - | | | | | | | 1,423.31 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| **Southern Tire Mart, LLC PO BOX 1000 DEPT 143 MEMPHIS, TN 38148-0143** | - | | | | | | | 2,705.34 |

Sheet no. __139__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

37,715.99

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                    ,        Case No.    **14-30699-hdh11**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| SOUTHWASTE DISPOSAL LLC PO BOX 53988 LAFAYETTE, LA 70505 | - | | | | | | 823.41 |
| Account No. | | | Various Trade Debt- Supplies | | | | |
| Southwest Canvas Mfg Co 1504 W Broadway / Drawer 138 Sweetwater, TX 79556 | - | | | | | | 1,623.75 |
| Account No. | | | Various Professional Services | | | | |
| SOUTHWEST ENVIROTEC 5486 DEL REY BLVD LAS CRUCES, NM 88012 | - | | | | | | 374.44 |
| Account No. | | | Various Trade Debt- Supplies | | | | |
| Southwest Filter & Supply Co. 3815 Ave A Lubbock, TX 79404 | - | | | | | | 1,678.23 |
| Account No. | | | Various Utility | | | | |
| SOUTHWEST GAS CORP PO BOX 98890 LAS VEGAS, NV 89150 | - | | | | | | 1,943.10 |

Sheet no. __**140**__ of __**165**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **6,442.93**

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | Various Trade Debt- Supplies | | | | |
| **Southwest Gloves & Safety** **14th Floor** **445 Park Avenue** **New York, NY 10022** | - | | | | | | | | 510.84 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| **SOUTHWEST HOOD & DUCT (CHRIS SALAS)** **4 JAYBIRD LOOP** **LOS LUNAS, NM 87031** | - | | | | | | | | 2,393.45 |
| Account No. | | | | | Various Trade Debt- Supplies | | | | |
| **SOUTHWEST RESTAURANT & BEVERAGE SOLUTION** **PO BOX 3396** **KILGORE, TX 75663** | - | | | | | | | | 551.99 |
| Account No. | | | | | Various Trade Debt- Supplies | | | | |
| **Southwest Saw Corp.** **PO Box 262572** **Houston, TX 77207-2572** | - | | | | | | | | 1,127.76 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| **SPARKLIN WASH & MIGHTY VACUUM - Attn: Su** **1319 N MAIN** **CLOVIS, NM 88101** | - | | | | | | | | 215.63 |

Sheet no. __141__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,799.67

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Debtor

Case No. __14-30699-hdh11__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| SPECIALTY ENGRAVING (David Long) 312 CROWATAN RD CASTLE HAYNES, NC 28429 | - | | Trade Debt- Supplies | | | | 75.37 |
| Account No. | | | Various | | | | |
| SPIRIT STOP - Specialty Promotions Compa PO BOX 535816 GRAND PRAIRIE, TX 75053 | - | | Trade Debt- Supplies | | | | 1,029.80 |
| Account No. | | | Various | | | | |
| Spraying Systems Co PO Box 95564 Chicago, IL 60694-5564 | - | | Trade Debt - Maintenance | | | | 3,846.12 |
| Account No. | | | Various | | | | |
| SPRINGTOWN FURRS LTD C/O RETAIL MGMT LLC 201 BARTON SPRINGS RD AUSTIN, TX 78704 | - | | Rent/Lease/Property | | X | | 23,750.01 |
| Account No. | | | Various | | | | |
| ST CLAIR & SONS INC 4910 WEEPING WILLOW HOUSTON, TX 77092 | - | | Trade Debt - Maintenance | | | | 1,863.25 |

Sheet no. __142__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,564.55

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,  Case No. __14-30699-hdh11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various | | | | |
| STANDARD AUTOMATIC FIRE ENTERPRISES INC PO BOX 7480 MONROE, LA 71211 | - | | | Trade Debt - Maintenance | | | | 187.25 |
| Account No. | | | | Various | | | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS DEPT CH 10651 PALATINE, IL 60055 | - | | | Trade Debt - Security | | | | 380.54 |
| Account No. | | | | Various | | | | |
| STAPLES BUSINESS ADVANTAGE DEPT DAL PO BOX 83689 CHICAGO, IL 60696 | - | | | Trade Debt - Supplies | | | | 338.73 |
| Account No. | | | | Various | | | | |
| State Industrial Products Corp. PO Box 74189 Cleveland, OH 44194-0268 | - | | | Trade Debt - Supplies | | | | 358.58 |
| Account No. | | | | Various | | | | |
| STEAM CREATOR CARPET CLEANING - ATTN: Gr 12103 FAIRBURY DR HOUSTON, TX 77089 | - | | | Trade Debt - Maintenance | | | | 595.38 |

Sheet no. __143__ of __165__ sheets attached to Schedule of  Subtotal  1,860.48
Creditors Holding Unsecured Nonpriority Claims  (Total of this page)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. STERN PRODUCE CO INC 3200 S 7TH ST PHOENIX, AZ 85040 | - | | Various Trade Debt - Food | | | | 4,342.75 |
| Account No. Sugar Foods Corp 24799 NETWORK PLACE CHICAGO, IL 60673-1247 | - | | Various Trade Debt - Food | | | | 2,990.10 |
| Account No. Summer Prize Fruit Co. PO Box 2230 Watsonville, CA 95077-2230 | - | | Various Trade Debt - Food | | | | 34,098.00 |
| Account No. SUNWEST JANITOR SUPPLIES & SERVICES LLC 926 JUAN TABO NE PO BOX 50610 ALBUQUERQUE, NM 87181 | - | | Various Trade Debt - Supplies | | | | 70.09 |
| Account No. SUPERIOR LINEN SERVICE INC 6959 E 12TH ST TULSA, OK 74112 | - | | Various Trade Debt - Supplies | | | | 2,554.01 |

Sheet no. __144__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 44,054.95

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
                        Debtor

Case No. __14-30699-hdh11__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SUPERIOR WINDOW CLEANING (CHARLES OLSON) PO BOX 442 PARIS, TX 75461** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 108.26 |
| Account No.<br><br>**SUPPLY ONE PO BOX 677406 DALLAS, TX 75267-7406** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 16,032.47 |
| Account No.<br><br>**SUPREME CONSTRUCTION & RENOVATION CONTRA 331 FLOR BONITA EL PASO, TX 79927** | - | | **Various**<br>**Trade Debt - Maintenance** | | | | 13,397.89 |
| Account No.<br><br>Sure Fresh Produce, Inc. PO Box 6975 Santa Maria, CA 93456 | - | | **Various**<br>**Trade Debt - Food** | | | | 2,274.70 |
| Account No.<br><br>**SUZANNE SWIFT BROWN 7116 CLAYBROOK DR DALLAS, TX 75231** | - | | **Various**<br>**Mktg/Advertising** | | | | 2,013.45 |

Sheet no. __145__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      33,826.77

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Case No. __14-30699-hdh11__
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Food | | | | |
| Sweetener Solutions, LLC 74 Columbia Dr. Ste. G Pooler, GA 31322 | - | | | | | | | 2,117.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Swift & Co. PO Box 88920 Chicago, IL 60695-1920 | - | | | | | | | 451.91 |
| Account No. | | | | Various Professional Services | | | | |
| SWISHER HYGIENE FRANCHISEE TRUST PO BOX 473526 CHARLOTTE, NC 28247 | - | | | | | | | 2,476.49 |
| Account No. | | | | Various Professional Services | | | | |
| TALK UC EXPRESS EQUIFAX 4076 PAYSPHERE CIR CHICAGO, IL 60674 | - | | | | | | | 4,435.62 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| TARGET SHEET METAL & MFG INC 315 SE LOOP 289 LUBBOCK, TX 79404 | - | | | | | | | 882.00 |

Sheet no. __146__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,363.02

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.**                              ,       Case No.   **14-30699-hdh11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| TARVIANT C CAMPBELL 12660 JUPITER RD #432 DALLAS, TX 75238 | - | | | | | | | 936.25 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| TEC SYSTEMS INC. DBA NUTEC MAN PO BOX 2447 GRAND RAPIDS, MI 49501 | - | | | | | | | 8,531.61 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| TERRITORIAL KEY LOCK & SAFE INC PO BOX 4703 SANTA FE, NM 87502 | - | | | | | | | 393.38 |
| Account No. | | | | Various Taxes | | | | |
| Texas Commission Environmental Quality PO Box 13089 Austin, TX 78711-3089 | - | | | | | | | 25.00 |
| Account No. | | | | Various Taxes | | | | |
| Texas Department of Health -- Cash Recei DSHS-Tier Two Chemical Reporting Program PO Box 149347 Austin, TX 78714-9347 | - | | | | | | | 100.00 |

| | | |
|---|---|---|
| Sheet no. __147__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 9,986.24 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                   ,                Case No.    **14-30699-hdh11**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various Taxes | | | | |
| Texas Department of Licensing PO Box 12157 Austin, TX 78711-2157 | - | | | | | | |
| | | | | | | | 280.00 |
| Account No. | | | Various Taxes | | | | |
| Texas Dept of State Health Services Hazard Communication Branch P. O. Box 12008 Austin, TX 78711 | - | | | | | | |
| | | | | | | | 100.00 |
| Account No. | | | Various Utility | | | | |
| TEXAS GAS SERVICE PO BOX 219913 KANSAS CITY, MO 64121 | - | | | | | | |
| | | | | | | | 4,560.78 |
| Account No. | | | Various Trade Debt - Security | | | | |
| TEXAS HOMELAND SECURITY & SOUND INC 7415 BROWNFIELD HWY 16 LUBBOCK, TX 79407 | - | | | | | | |
| | | | | | | | 125.84 |
| Account No. | | | Various Trade Debt - Maintenance | | | | |
| Texas Tool & Equipment 3102 Ave A Lubbock, TX 79404 | - | | | | | | |
| | | | | | | | 355.91 |

Sheet no. _**148**_ of _**165**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,422.53

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | |
| TEXOMA FILTER SERVICE - On The Border Ma 1119 SHEPPARD ROAD REAR BURKBURNETT, TX 76354 | - | | Trade Debt - Maintenance | | | | 1,712.40 |
| Account No. | | | Various | | | | |
| THE GROUNDSKEEPER PO BOX 43820 TUCSON, AZ 85733 | - | | Trade Debt- Maintenance | | | | 1,125.00 |
| Account No. | | | Various | | | | |
| THE MARLOWE COMPANY 16352 LAUDER LANE DALLAS, TX 75248 | - | | Trade Debt - Supplies | | | | 320.70 |
| Account No. | | | Various | | | | |
| THE RICHARDS GROUP INC 8750 N. CENTRAL EXPRESSWAY STE 1200 DALLAS, TX 75231 | - | | Mktg/Advertising | | | X | 938,818.59 |
| Account No. | | | Various | | | | |
| THE STORE DECOR CO PO BOX 2747 ROWLETT, TX 75030 | - | | Trade Debt - Supplies | | | | 38,828.29 |

Sheet no. __149__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 980,804.98

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Debtor

Case No. __14-30699-hdh11__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**THE WATER BOY - Attn: MICHAEL D GAYTAN** <br>**711 E GRIFFIN PKWY** <br>**MISSION, TX 78572** | - | | Various <br>**Trade Debt - Supplies** | | | | 306.35 |
| Account No.  <br><br>**Thermal Scientific, Inc.** <br>**PO BOX 314** <br>**Odessa, TX 79760** | - | | Various <br>**Professional Services** | | | | 500.12 |
| Account No.  <br><br>**THINKWITHINK.COM (Wiley Holdings Group)** <br>**9843 CHARTWELL DR** <br>**DALLAS, TX 75243** | - | | Various <br>**Mktg/Advertising** | | | | 498.56 |
| Account No.  <br><br>**TIC Gums, Inc.** <br>**4609 Richlynn Dr.** <br>**Belcamp, MD 21017** | - | | Various <br>**Trade Debt - Supplies** | | | | 6,960.00 |
| Account No.  <br><br>**TMC DISTRIBUTION INC** <br>**PO BOX 10411** <br>**EL PASO, TX 79995** | - | | Various <br>**Mktg/Advertising** | | | | 425.00 |

Sheet no. __150__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,690.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.**                                           ,    Case No.    **14-30699-hdh11**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TOMORROW IX BROADMOOR**<br>**PO BOX 203518**<br>**DALLAS, TX 75320** | - | | Various<br>Rent/Lease/Property | | X | | 4,727.51 |
| Account No.<br><br>**Tones**<br>**PO Box 848325**<br>**DALLAS, TX 75284-8325** | - | | Various<br>Trade Debt - Food | | | | 7,746.69 |
| Account No.<br><br>**TOP BRASS BUILDING SERVICES INC**<br>**1828 SWIFT #206**<br>**NORTH KANSAS CITY, MO 64116** | - | | Various<br>Trade Debt - Maintenance | | | | 3,832.04 |
| Account No.<br><br>**TOWN EAST HEATING & AIR**<br>**CONDITIONING CO**<br>**10215 MILLER RD**<br>**DALLAS, TX 75238** | - | | Various<br>Trade Debt - Maintenance | | | | 293.90 |
| Account No.<br><br>**Trace Analysis Inc**<br>**6701 Aberdeen Ave**<br>**Lubbock, TX 79424** | - | | Various<br>Trade Debt - Maintenance | | | | 631.00 |

Sheet no. __151__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,231.14

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,                                     Case No. __14-30699-hdh11__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**TRANE US INC**<br>**PO BOX 845053**<br>**DALLAS, TX 75284** | - | | Various<br>**Trade Debt - Maintenance** | | | | 2,735.69 |
| Account No. <br><br>**TREES REFRIGERATION - Attn: Kevin Roundt**<br>**9804A S COUNTY RD 1138**<br>**MIDLAND, TX 79706** | - | | Various<br>**Trade Debt - Maintenance** | | | | 194.04 |
| Account No. <br><br>**Tri-Venture Marketing Inc.**<br>**2525 Drane Field Rd Ste 1**<br>**Lakeland, FL 33811** | - | | Various<br>**Mktg/Advertising** | | | | 1,191.08 |
| Account No. <br><br>**TUCKER JANITORIAL SUPPLY INC**<br>**6940 E 12TH ST**<br>**TULSA, OK 74112** | - | | Various<br>**Trade Debt - Maintenance** | | | | 711.92 |
| Account No. <br><br>**Tucs Equipment**<br>**755 County Road 18 South**<br>**Princeton, MN 55371** | - | | Various<br>**Trade Debt - Maintenance** | | | | 1,551.56 |

Sheet no. __152__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     6,384.29

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TUCSON TALLOW COMPANY,INC** <br> **3928 N FAIRVIEW RD** <br> **TUCSON, AZ 85705** | - | | Various <br> **Trade Debt - Maintenance** | | | | 395.00 |
| Account No. <br><br> **TULSA FRUIT COMPANY GO FRESH** <br> **1691 N. 161ST ST. EAST AVE** <br> **TULSA, OK 74116** | - | | Various <br> **Trade Debt - Food** | | | | 20,021.89 |
| Account No. <br><br> **TUMBLEWEED RESOURCES LLC** <br> **227 GRAPE AVE SE** <br> **ALBUQUERQUE, NM 87105** | - | | Various <br> **Professional Services** | | | | 1,043.25 |
| Account No. <br><br> **TUNDRA SPECIALTIES INC** <br> **PO BOX 20670** <br> **BOULDER, CO 80308** | - | | Various <br> **Trade Debt - Maintenance** | | | | 10,674.99 |
| Account No. <br><br> **TXU ENERGY** <br> **PO BOX 650638** <br> **DALLAS, TX 75265** | - | | Various <br> **Utility** | | | | 44.96 |

Sheet no. __153__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 32,180.09

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
 Debtor

Case No. __14-30699-hdh11__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt - Security | | | | |
| TYCO INTEGRATED SECURITY PO BOX 371994 PITTSBURGH, PA 15250 | - | | | | | | | | 4,059.64 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| U-HAUL INTERNATIONAL PO BOX 52128 PHOENIX, AZ 85072 | - | | | | | | | | 3,899.91 |
| Account No. | | | | | Various Mktg/Advertising | | | | |
| UDawg 5011 Slide Rd. Lubbock, TX 79414 | - | | | | | | | | 10,605.37 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| ULTRA CHEM INC 8043 FLINT PO BOX 3717 SHAWNEE MISSION, KS 66203 | - | | | | | | | | 228.89 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| UNDER PRESSURE INC PO BOX 35054 TULSA, OK 74153 | - | | | | | | | | 335.00 |

Sheet no. __154__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,128.81

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,  Case No. __14-30699-hdh11__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UNDERGROUND VAULTS & STORAGE INC** <br> **PO BOX 1723** <br> **HUTCHINSON, KS 67504** | - | | **Various** <br> **Rent/Lease/Property** | | | | 9,535.65 |
| Account No. <br><br> **UNIFIRST** <br> **215 ALTEZ SE** <br> **ALBUQUERQUE, NM 87123** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 5,202.33 |
| Account No. <br><br> **UNIFIRST HOLDINGS INC** <br> **9019 RAILWOOD DR** <br> **HOUSTON, TX 77078** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 1,254.17 |
| Account No. <br><br> **UNIFIRST HOLDINGS LP** <br> **1727 E 8TH ST** <br> **LUBBOCK, TX 79403** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 3,118.32 |
| Account No. <br><br> **UNIFIRST HOLDINGS LP** <br> **6920 COMMERCE AVE** <br> **EL PASO, TX 79915** | - | | **Various** <br> **Trade Debt - Maintenance** | | | | 1,804.97 |

Sheet no. __155__ of __165__ sheets attached to Schedule of  Subtotal  20,915.44
Creditors Holding Unsecured Nonpriority Claims  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UNITED CARPET CLEANING** <br> **PO BOX 1625** <br> **HURST, TX 76053** | - | | Various <br> **Trade Debt - Maintenance** | | | | 411.36 |
| Account No. <br><br> **UNITED SPECIALTY ADVERTISING LLC** <br> **PO BOX 150340** <br> **Ft. Worth, TX 76108** | - | | Various <br> **Mktg/Advertising** | | | | 1,596.00 |
| Account No. <br><br> **UPS** <br> **PO BOX 7247-0244** <br> **PHILADELPHIA, PA 19170** | - | | Various <br> **Trade Debt - Supplies** | | | | 1,880.97 |
| Account No. <br><br> **US FOODSERVICE** <br> **PO BOX 840243** <br> **DALLAS, TX 75284** | - | | Various <br> **Trade Debt - Food** | | | | 15,003.38 |
| Account No. <br><br> **US FOODSERVICE OKLAHOMA CITY** <br> **PO BOX 973118** <br> **DALLAS, TX 75397** | - | | Various <br> **Trade Debt - Food** | | | | 8,389.90 |

Sheet no. __156__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,281.61

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,
Case No. **14-30699-hdh11**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **USPS-HASLER** <br> **TMS #219609** <br> **0, 0** | - | | Various <br> **Trade Debt - Supplies** | | | | 129.16 |
| Account No. <br><br> **VALASSIS COMMUNICATIONS INC** <br> **PO BOX 3245** <br> **BOSTON, MA 22410** | - | | Various <br> **Mktg/Advertising** | | | | 13,382.35 |
| Account No. <br><br> **VALASSIS DIRECT MAIL INC** <br> **PO BOX 70179** <br> **LOS ANGELES, CA 90074** | - | | Various <br> **Mktg/Advertising** | | | | 71,881.01 |
| Account No. <br><br> **VALLEY WATER DISTRICT** <br> **12101 W 52ND AVE** <br> **WHEATRIDGE, CO 80033** | - | | Various <br> **Utility** | | | | 1,124.54 |
| Account No. <br><br> **Van Drunen Farms** <br> **PO BOX 92170** <br> **Elk Grove, IL 60008** | - | | Various <br> **Trade Debt - Food** | | | | 12,380.00 |

Sheet no. **157** of **165** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98,897.06

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** ,                                         Case No. __14-30699-hdh11__
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| VELVET GLOVE CARPET CARE PO BOX 5935 FARMINGTON, NM 87499 | - | | | | | | | | 882.08 |
| Account No. | | | | | Various Trade Debt - Food | | | | |
| Ventura Foods, LLC 26259 Network Place Chicago, IL 60673-1262 | - | | | | | | | | 58,059.77 |
| Account No. | | | | | Various Utility | | | | |
| VERIZON SOUTHWEST PO BOX 920041 DALLAS, TX 75392 | - | | | | | | | | 201.01 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| VIVIANS FLORAL & GIFTS INC 1405 N COUNTY RD W ODESSA, TX 79763 | - | | | | | | | | 89.85 |
| Account No. | | | | | Various Mktg/Advertising | | | | |
| VIVID IMPRESSIONS INC 3924 MERRIMAN PLANO, TX 75074 | - | | | | | | | | 14,515.55 |

Sheet no. __158__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   73,748.26

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ , Case No. __14-30699-hdh11__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| Vogler Equipment Co. 16500 NW 7th Ave. Miami, FL 33169 | - | | | | | | | | 614.37 |
| Account No. | | | | | Various Trade Debt - Supplies | | | | |
| Vollrath 1236 N 18th Street Sheboygan, WI 53081-3201 | - | | | | | | | | 799.74 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| W W Grainger Inc - USE THIS ONE ONLY Dept 862717725 PO Box 419267 Kansas City, MO 64141-6267 | | | | | | | | | 8,283.58 |
| Account No. | | | | | Various Professional Services | | | | |
| WANDA NEWTONS J&M PO BOX 203 MIDLAND, TX 79702 | - | | | | | | | | 1,800.00 |
| Account No. | | | | | Various Trade Debt - Maintenance | | | | |
| Warren CAT PO Box 842116 Dallas, TX 75284-2116 | - | | | | | | | | 378.88 |

Sheet no. __159__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 11,876.57

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| WARREN REFRIGERATION (Carl Warren Taylor 1610 UTICA PLAINVIEW, TX 79072 | - | | | | | | | 473.00 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Waste Connection of Texas LLC Lubbock Dist. 5114 PO Box 660177 Dallas, TX 75266-0177 | - | | | | | | | 110.05 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Weber Marking Systems, Inc PO Box 5988 Dept 20-8048 Carol Stream, IL 60197 | - | | | | | | | 1,742.42 |
| Account No. | | | | Various Trade Debt - Supplies | | | | |
| Weber Scientific 2732 Kuser Road Hamilton, NJ 08691-9430 | - | | | | | | | 410.12 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| WELCO ELECTRIC INC PO BOX 95302 OKLAHOMA CITY, OK 73143 | - | | | | | | | 2,768.05 |

Sheet no. __160__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 5,503.64

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**WELLS FARGO INSURANCE SERVICE USA, Inc.**<br>**PO BOX 203383**<br>**DALLAS, TX 75320** | - | | | **Various**<br>**Insurance** | | | | 274,910.08 |
| Account No.<br><br>**WEST TEXAS FILTERS INC**<br>**PO BOX 16560**<br>**LUBBOCK, TX 79490** | - | | | **Various**<br>**Trade Debt - Maintenance** | | | | 2,087.80 |
| Account No.<br><br>**West Texas Seasoning**<br>**2661 CR 245**<br>**Spur, TX 79370** | | | | **Various**<br>**Trade Debt - Food** | | | | 3,324.88 |
| Account No.<br><br>**West Texas Thermo King**<br>**PO Box 32018**<br>**Amarillo, TX 79120** | - | | | **Various**<br>**Trade Debt - Supplies** | | | | 4,010.98 |
| Account No.<br><br>**WEST TX FIRE EXTINGUISHER INC**<br>**PO BOX 3085**<br>**SAN ANGELO, TX 76902** | - | | | **Various**<br>**Trade Debt - Maintenance** | | | | 743.00 |

Sheet no. __161__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 285,076.74

B6F (Official Form 6F) (12/07) - Cont.

In re __Buffet Partners, L.P.__ ,
Debtor

Case No. __14-30699-hdh11__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Western Marketing Inc <br> PO Box 677422 <br> Dallas, TX 75267-7422 | - | | Various <br> Mktg/Advertising | | | | 1,894.15 |
| Account No. <br><br> WESTERN ROOFING INC <br> 15810 W 6TH AVE <br> GOLDEN, CO 80401 | - | | Various <br> Trade Debt - Maintenance | | | | 837.00 |
| Account No. <br><br> Westex Business Forms <br> 4620 65th Street <br> Lubbock, TX 79414-4834 | - | | Various <br> Trade Debt - Supplies | | | | 371.30 |
| Account No. <br><br> WFC Wyoming NM LLC - Attn: ALICIA & JERO <br> 11440 SAN VICENTE BLVD STE 200 <br> LOS ANGELES, CA 90049 | - | | Various <br> Rent/Lease/Property | | X | | 17,872.10 |
| Account No. <br><br> WHITE SERVICE CO INC <br> PO BOX 1309 <br> WOLFFORTH, TX 79382 | - | | Various <br> Trade Debt - Maintenance | | | | 226.51 |

Sheet no. __162__ of __165__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,201.06

B6F (Official Form 6F) (12/07) - Cont.

In re   **Buffet Partners, L.P.**                           ,       Case No.   **14-30699-hdh11**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WHITEHEAD FOOD EQUIPMENT (JLW Enterprise 106 NE 24TH STREET OKLAHOMA CITY, OK 73105** | - | | Various <br> **Trade Debt - Maintenance** | | | | 145.00 |
| Account No. <br><br> **WHITEMAN COMM UPHOLSTREY INC PO BOX 563 MEEKER, OK 74855** | - | | Various <br> **Trade Debt - Supplies** | | | | 692.50 |
| Account No. <br><br> **WICHITA CONVENTION & TOURISM BUREAU 515 S MAIN ST  STE 115 WICHITA, KS 67202** | - | | Various <br> **Mktg/Advertising** | | | | 350.00 |
| Account No. <br><br> **WICHITA FENCE CO INC 4901 N BROADWAY WICHITA, KS 67219** | - | | Various <br> **Trade Debt - Maintenance** | | | | 406.10 |
| Account No. <br><br> **WIN PUBLISHING INC PO BOX 235 SPOKANE, MO 65717** | - | | Various <br> **Mktg/Advertising** | | | | 185.00 |

Sheet no. __**163**__ of __**165**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,778.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Buffet Partners, L.P.** _____ ,    Case No. ___**14-30699-hdh11**___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Various Utility | | | | |
| WINDSTREAM PO BOX 9001908 LOUISVILLE, KY 40290 | - | | | | | | | 359.57 |
| Account No. | | | | Various Mktg/Advertising | | | | |
| WINTER TEXAN TIMES PO BOX 399 MISSION, TX 78573 | - | | | | | | | 689.25 |
| Account No. | | | | Various Trade Debt - Maintenance | | | | |
| Wiseman Plumbing 5125 ARDEN AMARILLO, TX 79110 | - | | | | | | | 3,331.72 |
| Account No. | | | | Various Professional Services | | | | |
| WTWCPA (West Texas Women CPAs) PO Box 53576 Lubbock, TX 79453-3576 | - | | | | | | | 15.00 |
| Account No. | | | | Various Utility | | | | |
| XCEL ENERGY PO BOX 9477 MINNEAPOLIS, MN 55484 | - | | | | | | | 23,250.92 |

Sheet no. __164__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,646.46

B6F (Official Form 6F) (12/07) - Cont.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  **Zerega** PO Box 36341 Newark, NJ 07188-6341 | - | | | Various **Trade Debt - Food** | | | | 24,044.16 |
| Account No.  **ZIA NATURAL GAS CO** PO BOX 2220 HOBBS, NM 88241 | - | | | Various **Utility** | | | | 1,868.22 |
| Account No.  **Litigation Claimants** | | | | **See attached Exhibit F-1** | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __165__ of __165__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 25,912.38 |
| Total (Report on Summary of Schedules) | | 7,411,488.40 |

**Buffet Partners - Exhibit F1**

| Claimant Full Name | Date of Loss | Claimant Address Line 1 | Claimant City | Claimant State | Claimant Zipcode | Plaintiff's Attorney Firm Name | Plaintiff's Attorney Address | Plaintiff's Attorney City | Plaintiff's Attorney State | Plaintiff Attorney Zipcode | Litigation Status (Yes/No) | CONTINGENT | UNLIQUIDATED | DISPUTED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULA PANTOJA | 1/12/2011 | 1317 N HANCOCK | ODESSA | TX | 79761 | Steve Brannan. Attorney P.C. | 308 North Jackson | Odessa | TX | 79761 | YES | X | X | X |
| SAM RAMOS | 2/1/2011 | | LUBBOCK | TX | 79414 | Fadduol, Cluff & Hardy, P.C. | 1115 Broadway | Lubbock | TX | 79401 | YES | X | X | X |
| FRANCISCO BONILLA | 8/14/2009 | 340 VALLE HERMOSO | EL PASO | TX | 79927 | Guerra and Farah | 4141 Pinnacle Suite 218 | El Paso | TX | 79902 | YES | X | X | X |
| MARTHA MCGREGOR | 10/14/2009 | 47216 E COUNTY ROAD 1600 | STRATFORD | OK | 74872 | GARvin, AGEE, CARLTON & MASHBURN, P.C. | 101 E GRANT AVE. | PAULS VALLEY | OK | 73075 | YES | X | X | X |
| TERESA RODRIGUEZ | 12/1/2011 | 134 RICHARD STREET | CORPUS CHRISTI | TX | 78415 | Law Offices of Thomas J. Henry | 521 Starr | Corpus Christi | TX | 78401 | YES | X | X | X |
| BARBARA HUCKLEBERRY | 7/23/2011 | PO BOX 1095 | VALLIANT | OK | 74764 | Rick Standifer, P.C. | 5295 Clarksville St | Paris | TX | 75462 | YES | X | X | X |
| Cruz Pulido | 10/1/2010 | 208 Ainsworth | Austin | TX | 78745 | The Stewart Law Firm PLLC | 3000 South IH35 Suite 150 | Austin | TX | 78704 | YES | X | X | X |
| Martha Espinoza | 9/22/2012 | 3405 Jones Drive | ROWLETT | TX | 75088 | | | | | | NO | X | X | X |
| DWAYNE GREENHOWARD | 7/29/2012 | 100 CORONA TR | OKLAHOMA CITY | OK | 73149 | QUIGLEY, HENRY & HILL | 4045 NW 64th Street, Suite 30 | OKC | OK | 73116 | NO | X | X | X |
| MANUELA STEVENS | 3/16/2013 | 5508 WHITE DOVE DRIVE | ARLINGTON | TX | 76017 | | | | | | NO | X | X | X |
| JEAN WILLIAMS | 3/16/2013 | P. O. BOX 526 | MEXIA | TX | 76667 | | | | | | NO | X | X | X |
| MONA JACQUEZ | 6/11/2012 | 512 DOLORES DR | SOCORRO | NM | 87801 | McBride Scicchitano & Leacox | 2155 Louisiana Blvd NE Suite 2 | Albuquerque | NM | 87110 | NO | X | X | X |
| TAJAUNI A WAQUIE | 1/19/2012 | PO BOX 204 | JEMEZ PUEBLO | NM | 87024 | | | | | | NO | X | X | X |
| NATHANIEL BROOKS | 5/27/2012 | 1512 DEWBERRY BLVD, #136 | LANCASTER | TX | 75134 | | | 4925 Greenville Ave., #715 | DALLAS | TX | 75206 | NO | X | X | X |
| ITATI GOVEA | 7/9/2012 | 4641 LASATER RD #196 | MESQUITE | TX | 75181 | LONCAR & ASSOCIATES PC | 424 S CESAR CHAVEZ BLVD | Dallas | TX | 75201 | NO | X | X | X |
| Helen Valdez | 7/30/2010 | 7115 Gatling Dr NE | Albuquerque | NM | 87109 | LAW OFFICES OF VICTOR ROYBAL,JR. | 230 ADAMS ST., STE A | ALBUQUERQUE | NM | 87108 | NO | X | X | X |
| DAN O BRYON | 6/4/2013 | 5330 SPRING CYPRUSS | SPRING | TX | 77379 | | | | | | NO | X | X | X |
| Joan Knipschild | 8/26/2012 | 1706 Indian Creek Drive | Tuttle | OK | 73089 | | | | | | NO | X | X | X |
| JOSEPH TREVINO | 8/5/2013 | 2211 STEVEN AVE | SAN ANTONIO | TX | 78210 | Jim Adler | 7330 San Pedro Ste. 700 | SAN ANTONIO | TX | 78216 | NO | X | X | X |
| Elberto Manjarres | 3/27/2013 | 2755 W. 106th Circle | Westminister | CO | 80224 | Law One | 1444 Blake Street | Denver | CO | 80203 | NO | X | X | X |
| JULIE DAVISON | 10/23/2012 | 7613 CAPELLA COURT | PLANO | TX | 75025 | | | | | | NO | X | X | X |
| KIMBER SUTTO | 10/23/2013 | 526 E. COUNTY RD 136 | MIDLAND | TX | 79706 | School Law Firm | 323 N Grant Ave. | Odessa | TX | 79761 | NO | X | X | X |
| ROBERT SAPIEN | 7/21/2013 | 1311 ARNOLD PALMER | LAS CRUCES | NM | 88011 | | | | | | NO | X | X | X |
| KAREN REULEND | 8/3/2013 | 10315 CARRY BACK CIRCLE | DALLAS | TX | 75229 | | | | | | NO | X | X | X |
| SANDRA FLOWERS | 1/17/2013 | 1602 LUNDY SW | ALBUQUERQUE | NM | 87105 | | | | | | NO | X | X | X |
| MARY ANN GUTIERREZ | 1/25/2013 | 643 E. ACASIA | ALAMO | TX | 78516 | | | | | | NO | X | X | X |
| DAN O BRYON | 4/26/2013 | 5330 SPRING CYPRUSS | SPRING | TX | 77379 | | | | | | NO | X | X | X |
| ESTELLA MATA | 5/11/2013 | 2801 W. MAPLE #120 | MCALLEN | TX | 78501 | | | | | | NO | X | X | X |
| JAMES HARMON JR | 5/19/2013 | 5636 SPRING VALLEY RD 175 | DALLAS | TX | 75254 | UVALDE LAW FIRM, PLLC | 1700 Commerce St, Suite 1000 | DALLAS | TX | 75201 | NO | X | X | X |
| JOSIE BARBOSA | 5/17/2013 | 5434 A GLENRIDGE DRIVE | SAN ANTONIO | TX | 78229 | | | | | | NO | X | X | X |
| NORMA GUTIERREZ | 6/18/2013 | 601 SYLVIA ST | EDINBURG | TX | 78541 | | | | | | NO | X | X | X |
| NELDA TATE | 6/23/2013 | P O BOX 35 | GRACEMONT | OK | 73042 | | | | | | NO | X | X | X |
| ADRIENNE BANKERT | 6/26/2013 | 5233 BRIDGE STREET | FORT WORTH | TX | 76103 | | | | | | NO | X | X | X |
| JUNIE BOILES | 7/13/2013 | 701 OWENS DRIVE | CROWLEY | TX | 76036 | | | | | | NO | X | X | X |
| MARIA ESPINOZA | 8/24/2013 | 3924 IDA ST | EDINBURG | TX | 78539 | Mach Attorney | 205 East Mahl | Edinburg | TX | 78539 | NO | X | X | X |
| MELVIN JOHN MIKE | 9/1/2013 | P O BOX 2516 | WINDOW ROCK | AZ | 86515 | | | | | | NO | X | X | X |
| BERTHA CASTANEDA | 8/30/2013 | 2705 Dona Ana Road No. 7 | Las Cruces | NM | 88007 | | | | | | NO | X | X | X |
| LATONYA JONES | 9/29/2013 | 1425 WOODMONT DR | ALLEN | TX | 75002 | | | | | | NO | X | X | X |
| JACKIE JACKSON | 10/5/2013 | Unknown | | | | AW OFFICES OF REGIS MULLEN & SHANE MULLE | 1825 Market Center Blvd, Suite | Dallas | TX | 75227 | NO | X | X | X |
| Sabrina Jordan | 10/14/2013 | 2850 Shoreline Trail | Rockwall | TX | 75032 | | | | | | NO | X | X | X |
| ANTHONY ARANGO | 10/13/2013 | 735 S BARNES | PAMPA | TX | 79065 | | | | | | NO | X | X | X |
| LEONAH HEIN | 10/14/2013 | 5591 HART LN | CHOCTAW | OK | 73020 | | | | | | NO | X | X | X |
| NORMA OLIVAS | 10/16/2013 | 7359 CAMINO DEL SOL | EL PASO | TX | 79912 | | | | | | NO | X | X | X |
| SHIRLEY WARFIELD | 10/27/2013 | 2516 BROOKLAIN CT. #201 | ARLINGTON | TX | 76006 | | | | | | NO | X | X | X |
| DAVID BROWN | 10/30/2013 | 6420 GREEN RIDGE DR | FORT WORTH | TX | 76148 | | | | | | NO | X | X | X |
| JENNIFER TAYLOR | 11/2/2013 | 3023 S. DENLEY DR | DALLAS | TX | 75216 | UVALDE LAW FIRM PLLC | 1700 COMMERCE ST | DALLAS | TX | 75201 | NO | X | X | X |
| YAZMINE JACKSON | 11/3/2013 | 133 South Barnes Dr, #1102 | Garland | TX | 75042 | | | | | | NO | X | X | X |
| TOMMY BALLES | 11/14/2013 | 10493 CANNABERRY | EL PASO | TX | 79925 | | | | | | NO | X | X | X |
| RONALD BROKEN BERRY | 11/16/2013 | 299 Stone port APT 126 | Dallas | TX | 75217 | LAW OFFICE OF BEN ABBOTT | 1934 PENDELTON DR | GARLAND | TX | 75014 | NO | X | X | X |
| VANESSA KELLENBERGER | 11/25/2013 | 21795 Dallas Street | New Caney | TX | 77357 | | | | | | NO | X | X | X |
| JULISSA PORRAS | 11/5/2013 | 21 PINON CB | ODESSA | TX | 79765 | | | | | | NO | X | X | X |
| CATARINO BARRON | 12/8/2013 | 607 BAYLESS DR | EULESS | TX | 76040 | | | | | | NO | X | X | X |
| JOAN ISABELL | 11/28/2013 | P.O. BOX 503 | HOBBS | NM | 88241 | | | | | | NO | X | X | X |
| BARBARA FIELDS | 12/13/2013 | 4733 PAM PLACE | OKLAHOMA CITY | OK | 73115 | Homsey, Cooper, Hill & Carson | 4816 N Classen Blvd | Oklahoma City | OK | 73118 | NO | X | X | X |
| ROBERT CLAUSSEN | 12/15/2013 | 5706 COLEMAN | VON ORMY | TX | 78073 | | | | | | NO | X | X | X |
| CHARLES E BARR | 12/16/2013 | 300 North Ford Street | Golden | CO | 80403 | | | | | | NO | X | X | X |
| DESTINEE SANCHEZ | 12/18/2013 | 1913 LENA DRIVE S.W. | ALBUQUERQUE | NM | 87105 | | | | | | NO | X | X | X |
| CHELSEA JACKSON | 12/18/2013 | 3371 S. 63RD W. AVE | TULSA | OK | 74107 | | | | | | NO | X | X | X |
| VIRGINIA RODRIGUEZ | 12/15/2013 | 1718 E. FIFTH STREET | CLOVIS | NM | 88101 | | | | | | NO | X | X | X |
| SAMUEL WILLIAMS | 9/15/2013 | 1450 GEORGE DIETER DR APT 10 | EL PASO | TX | 79936 | | | | | | NO | X | X | X |
| MARIA ROSALES | 12/22/2013 | 2617 LOS VILLAS | DALLAS | TX | 75237 | | | | | | NO | X | X | X |
| JENNY ESQUIBEL | 1/6/2014 | P O Box 150609 | Lakewood | CO | 80215 | | | | | | NO | X | X | X |
| GEORGIA BARRETT | 1/5/2014 | 6100 EAST LOOP 820 SOUTH | FORT WORTH | TX | 76119 | | | | | | NO | X | X | X |
| TRUMAN BRADSHAW | 12/16/2013 | PO BOX 161821 | FORT WORTH | TX | 76161 | | | | | | NO | X | X | X |

B6G (Official Form 6G) (12/07)

.

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **1 Source International**<br>**925 Woodstock Rd., Ste 150**<br>**Roswell, GA 30075** | **Conference Calling vendor for Corp, Regionals and DF** |
| **1750 Redondo LLC**<br>**170 Argonne Avenue**<br>**Long Beach, CA 90803** | **Unexpired Lease (#273-Wichita, KS)** |
| **505 Cordova LLC**<br>**508 W. Cordova Rd.**<br>**Santa Fe, NM 87505** | **Unexpired Lease (#116 Santa -FE, NM)** |
| **Admiral Linen**<br>**2030 Kipling**<br>**Houston, TX 77098** | **Linen and mat service** |
| **Adobe Systems Inc.**<br>**345 Park Ave.**<br>**San Jose, CA 95110-2704** | **License Agreement** |
| **Air Gas**<br>**4119 Colony Dr.**<br>**Hatboro, PA 19040** | **$CO_2$ for the stores soft drink machines** |
| **Air Liquide**<br>**801 West North Carrier Pkwy.**<br>**Grand Prairie, TX 75050** | **Dynamic Foods - liquid Nitrogen** |
| **AKR Recruiting**<br>**5209 N. Shartel Ave.**<br>**Oklahoma City, OK 73118** | **Direct Placement** |
| **Allen Canning Co**<br>**PO Box 841080**<br>**Dallas, TX 75284-1080** | **Supply Agreement** |
| **Alliance Processors**<br>**PO Box 77101**<br>**Dallas, TX 75284-1081** | **Cooking Oil Recycling - 315** |
| **Aloha - Radiant Systems**<br>**PO Box 198755**<br>**Atlanta, GA 30384** | **POS - On line reporting** |
| **Ameripride Services**<br>**6025 W. Van Buren**<br>**Phoenix, AZ 85043-3509** | **Linen and mat service** |

**14**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re __Buffet Partners, L.P._____,   Case No. __14-30699-hdh11_____
                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Anchor Equities, Ltd<br>3839 Bee Caves Rd., Ste. 200<br>Austin, TX 78746 | Unexpired Lease (#190-Lubbock, TX) |
| AP Food Sales<br>7501 Hughes Dr.<br>Plano, TX 75024 | Food Broker |
| Aramark<br>AUS Central Lockbox<br>PO Box 731676<br>Dallas, TX 75284-1085 | 318 - Linen and mat service - depends on usage |
| ARC CAFEUSA001, LLC<br>200 Dryden Rd., Ste. 1100<br>Dresher, PA 19025 | Unexpired Lease (#148-Garland, TX) |
| Arthur N. Rupe Foundation<br>3887 State St., Ste. 22<br>Santa Barbara, CA 93105 | Unexpired Lease (#235-Lubbock, TX) |
| ASO Agreement/TPA, United Healthcare<br>5800 Granite Pkwy., Ste. 900<br>Plano, TX 75024 | UHC Admin Agreement |
| AT&T - Local Exchange Services #2<br>PO Box 105414<br>Atlanta, GA 30348 | Phone service |
| AT&T - Managed Internet Service<br>PO Box 5019<br>Carol Stream, IL 60197 | MIS Internet for Corp & DF |
| AT&T Business Network Service #1<br>PO Box 5019<br>Carol Stream, IL 60197 | Local, LD, Toll Free #'s & other phone trunks/services |
| AT&T Business Network Service #1<br>PO Box 105414<br>Atlanta, GA 30348 | Local, LD, Toll Free #'s & other phone trunks/services |
| AT&T Completelink 2.0 ILEC Pricing<br>PO Box 105414<br>Atlanta, GA 30348 | Phone service |
| AT&T FLexible Reach - IP Toll-Free-Voice<br>PO Box 5001<br>Carol Stream, IL 60197 | Phone service |
| AT&T Managed Internet Service<br>PO BOX 5019<br>Carol Stream, IL 60197 | IP Flex for Corp & DF |

Sheet __1__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Buffet Partners, L.P.**                                      ,    Case No.    **14-30699-hdh11**

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Atmos Energy**<br>**PO Box 790311**<br>**Saint Louis, MO 63179** | **Gas Contract for W. TX units $ DF plant** |
| **Audio Video Media**<br>**21 Sabin St.**<br>**Pawtucket, RI 02860** | **Music Choice for Stores - 313 - 315 - 318 and 319 still under contract.** |
| **Bellah & Associates**<br>**4200 Boston Ave., Ste. 10**<br>**Lubbock, TX 79413** | **Food Broker** |
| **BioControl Systems**<br>**12822 SE 32nd St.**<br>**Bellevue, WA 98005** | **Provide Swabs for MVP ICON** |
| **Boston and Mays LLC**<br>**914 S. Tyler St.**<br>**Amarillo, TX 79101** | **Unexpired Lease (#110-Amarillo, TX)** |
| **Brinks U.S.**<br>**3900 Vassar Dr. NE**<br>**Albuquerque, NM 87107** | **Armored service for 3160** |
| **Brinks U.S.**<br>**2600 Shull Ave.**<br>**Oklahoma City, OK 73111** | **Armored service for 311** |
| **CCS Quickship LLC**<br>**3002 Dow Ave., Ste. 402**<br>**Tustin, CA 92780** | **Disaster Recovery Services - Hardware** |
| **Chris Hamilton**<br>**4200 Bridgeview Dr., Apt. 1332**<br>**Fort Worth, TX 76109** | **R& D - Research etc.** |
| **Cigna**<br>**1640 Dallas Pkwy.**<br>**Plano, TX 75093** | **Dental Insurance for employees** |
| **Cintas**<br>**PO Box 88005**<br>**Chicago, IL 60680-1005** | **Uniform Service** |
| **City of Albuquerque - 115**<br>**PO Box 1313**<br>**Albuquerque, NM 87103** | **Waste service - 115** |
| **City of Odessa - 104**<br>**PO Box 2552**<br>**Odessa, TX 79760** | **Utility Service - 104** |

Sheet __**2**__ of __**14**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Buffet Partners, L.P.**                               ,      Case No.   **14-30699-hdh11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **City of OK**<br>**PO Box 26570**<br>**Oklahoma City, OK 73126** | **Gas** |
| **Clear Channel**<br>**Dept. CH 14365**<br>**Palatine, IL 60055** | **Wireless Internet backup for 318** |
| **Clear Channel**<br>**File #30005**<br>**PO Box 847247**<br>**Dallas, TX 75284** | **Outdoor Bulletin Advertising - 500** |
| **Click Here**<br>**8750 N. Central Expy., Ste. 1200**<br>**Dallas, TX 75231** | **Hosting Agreement** |
| **CNE Gas**<br>**9960 Corporate Campus Dr.**<br>**Louisville, KY 40223** | **Gas** |
| **Compass Professional Health Services**<br>**13601 Preston Rd.**<br>**Dallas, TX 75240** | **Employees assistance with medical plan** |
| **ConAgra**<br>**1 ConAgra Drive**<br>**Omaha, NE 68102** | **Supply Agreement** |
| **ConneX Systems Inc.**<br>**2033 Chennault Dr., Ste. 150**<br>**Carrollton, TX 75006** | **Maintenance Agreement** |
| **Consolidated Edison Solutions, Inc.**<br>**100 Summit Lake Dr., Ste. 410**<br>**Valhalla, NY 10595** | **Electric for approx. 10 units plus corp.** |
| **Creative Restaurant Services**<br>**401 E. Gordon Dr.**<br>**Exton, PA 19341** | **Operational Consulting** |
| **Crunch Time Systems Inc.**<br>**129 Portland St.**<br>**Boston, MA 02114** | **License Agreement** |
| **CS Stars Renewal Agreement**<br>**1225 17th St., Ste. 1300**<br>**Denver, CO 80202** | **RMIS System** |
| **CS Stars Software and Maintenance**<br>**PO Box 201739**<br>**Dallas, TX 75320** | **RMIS System** |

Sheet  **3**  of  **14**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Buffet Partners, L.P.**                               ,      Case No. __14-30699-hdh11__

                                               Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dexter Service Agreement**<br>3601 Cedar Springs<br>Dallas, TX 75219 | **Risk Administration** |
| **Dickinson Frozen Foods**<br>2746 Momentum Place<br>Chicago, IL 60689-5327 | **Purchase Agreement** |
| **DIRECTV Business Service Center**<br>1505 NW 167th St.<br>Miami, FL 33169 | **TV Service for stores 148 - 204 - 312 - and possibly other stores we don't have contract for.** |
| **Discover Link**<br>27 W. 250 Saint Charles Rd.<br>West Chicago, IL 60185 | **Learning Management System** |
| **Dr Pepper/Seven Up, Inc.**<br>PO Box 848424<br>Dallas, TX 75284-8424 | **Purchase Agreement** |
| **Eco Lab Dish Machine leases**<br>Attn: Chris Fiest<br>370 Wabasha St.<br>Saint Paul, MN 55102 | **Dish machines - in all stores** |
| **Eco Lab Water Softener Leases**<br>GCS Service Inc.<br>24673 Network Place<br>Chicago, IL 60673 | **Water Softeners in certain stores** |
| **Ecolab**<br>PO Box 70343<br>Chicago, IL 60673-0343 | **Supply Agreement** |
| **Erland L. and Mary Ann Stenberg**<br>4691 Chileno Valley Rd.<br>Petaluma, CA 94952 | **Unexpired Lease (#247-Wheat Ridge, CO)** |
| **Farm Properties, Inc.**<br>5321 S. Sheridan, Ste. 27<br>Tulsa, OK 74145 | **Unexpired Lease (#141-Tulsa, OK)** |
| **Fidelity Investments**<br>One Destiny Way, WA2L<br>Westlake, TX 76262 | **401K Service Agreement** |
| **Fidler Marketing**<br>205 NW 66th Str.<br>Oklahoma City, OK 73116 | **Food Broker** |
| **Food Services of America**<br>PO Box 561439<br>Denver, CO 80256 | **Supply Agreement** |

Sheet __4__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Buffet Partners, L.P.** , Case No. __14-30699-hdh11__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Gallagher Consulting Agreement**<br>**Two Pierce Place- 14th Floor**<br>**Itasca, IL 60143** | **401(K) consulting - paid out of plan not by BPLP** |
| **Garda**<br>**301 N. Lake Ave. Suite 600**<br>**Pasadena, CA 91101** | **Armored Service** |
| **Global Food Exchange**<br>**2009 West Littleton Blvd., Ste. 310**<br>**Littleton, CO 80120** | **Food Broker** |
| **Grant Thornton**<br>**1717 Main St., Ste. 1500**<br>**Dallas, TX 75201-4667** | **Tax, Auditing service etc.** |
| **GreatAmerica Financial Services**<br>**PO Box 660831**<br>**Dallas, TX 75266-0831** | **Xerox Copier Systems** |
| **Halco Foods**<br>**716 Mountain Laurel Dr.**<br>**East Stroudsburg, PA 18301** | **Food Broker** |
| **Hardies Fruits & Vegetables**<br>**PO Box 610484**<br>**Dallas, TX 75261** | **Purchase Agreement** |
| **Hardies Fruits & Vegetables - Houston LP**<br>**PO Box 610413**<br>**Dallas, TX 75261** | **Purchase Agreement** |
| **Hardies Fruits & Vegetables South**<br>**PO Box 613216**<br>**Dallas, TX 75261** | **Purchase Agreement** |
| **Headrick Outdoor Media**<br>**One Freedom Square**<br>**Laurel, MS 39440** | **Sulphur Springs - Billboard** |
| **Holmes Murphy**<br>**12712 Park Central Dr., Ste. 100**<br>**Dallas, TX 75251** | **Medical Insurance Broker** |
| **Hospitality Recruiters**<br>**10706 Cortland Ridge Ln.**<br>**Cypress, TX 77433** | **Direct recruiting placement** |
| **HOULOUNN, LLC**<br>**5944 Luther Ln., Ste. 725**<br>**Dallas, TX 75225** | **Unexpired Lease (#316-Spring, TX)** |

Sheet __5__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re   **Buffet Partners, L.P.**                      ,       Case No.   **14-30699-hdh11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Humboldt Rio West, LLC**<br>**1300 W Maloney Ave., Ste. 1**<br>**Gallup, NM 87301** | **Unexpired Lease (#228-Gallup, NM)** |
| **Hume Arizona Holdings, LLC**<br>**241 West 71st St.**<br>**New York, NY 10023** | **Unexpired Lease (#231-Tucson, AZ)** |
| **Hyster Capital**<br>**PO Box 64379**<br>**Pittsburgh, PA 15264-3749** | **Equipment Lease** |
| **IBM Credit**<br>**PO Box 676673**<br>**Dallas, TX 75267** | **iSeries software and hardware maintenance** |
| **Idahoan Foods**<br>**PO BOX 52280**<br>**Idaho Falls, ID 83405-2280** | **Purchase Agreement** |
| **IndCor Properties**<br>**Two North Riverside Plaza, Ste. 2350**<br>**Chicago, IL 60606** | **Unexpired Lease (Plano - Corp. Office)** |
| **InfoSync Services**<br>**1938 N. Woodlawn, Ste. 110**<br>**Wichita, KS 67208** | **Outside Accounting Services for Buffet Partners** |
| **Inland Diversified Dallas Wheatland LLC**<br>**2901 Butterfied Rd., Bldg. 65092**<br>**Oak Brook, IL 60523** | **Unexpired Lease (#315-S. Dallas, TX)** |
| **International Food Products**<br>**4600 Railhead Rd.**<br>**4029 Solutions Center**<br>**Fort Worth, TX 76106** | **Purchase Agreement** |
| **Iron Mountain**<br>**1000 Campus Dr.**<br>**Collegeville, PA 19426** | **Secure Storage Agreement** |
| **J R Simplot Co**<br>**951 Southwood Dr.**<br>**Lubbock, TX** | **Purchase Agreement** |
| **J&R Industrial Cleaning**<br>**3415 Hunters Stand St.**<br>**San Antonio, TX 78230** | **Contract Cleaning** |
| **J.M. Smucker Co.**<br>**39198 Treasury Center**<br>**Chicago, IL 60694-9100** | **Purchase Agreement** |

Sheet  **6**  of  **14**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Buffet Partners, L.P.**                                   ,     Case No.   **14-30699-hdh11**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| JC's Terminex<br>5212 B 34th St<br>Lubbock, TX 79407 | Pest Control |
| Joe E and Bricia M Monarrez<br>Co-Trustes of the Monarrez Family Trust<br>16830 Ventura Blvd., Ste. 100<br>  CA 94136 | Unexpired Lease (#176-Plainview, TX) |
| John Gannon, Inc.<br>525 Park Grove<br>Katy, TX 77450 | Billboard |
| John Sanfilippo<br>4290 Solutions Center<br>Elgin, IL 60123 | Food Broker |
| Konica Minolta - DF<br>PO Box 740423<br>Atlanta, GA 30374-0423 | Copier lease |
| La Foy Services, Inc.<br>1756 Jay Ell Drive<br>Richardson, TX 75081 | Interior Tropical Plant Lease & Maintenance<br>(Note: Contract is month-to-month basis) |
| Las Palmas Dunhill LP<br>3100 Monticello Ave., Ste. 300<br>Dallas, TX 75205 | Unexpired Lease (#500-El Paso, TX) |
| Lincoln Life<br>4975 Preston Park Blvd., Ste. 510-W<br>Plano, TX 75093 | Insurance |
| Loffredo Fresh Produce Co.<br>4001 SW 63rd St.<br>Des Moines, IA 50321 | Purchase Agreement |
| Loffredo Fresh Produce Co.<br>4001 SW 63rd St.<br>Des Moines, IA 50321 | Purchse Agreement |
| Lookout<br>PO Box 1692<br>Stafford, TX 77497 | Outsourced service provider for qualifying I-9 employment |
| Loomis<br>17120 Dallas Pkwy. 200<br>Dallas, TX 75248 | Armored service |
| Loomis - Fargo - 123<br>Dept. 0757<br>PO Box 120001<br>Dallas, TX 75312 | Armored service |

Sheet  **7**  of  **14**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Buffet Partners, L.P.**                                  ,     Case No.   **14-30699-hdh11**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lynx Associates, LP**<br>**767 Fifth Ave., 7th Fl.**<br>**New York, NY 10153** | **Unexpired Lease (#234-Dallas, TX)** |
| **Maxus Capital Group**<br>**31300 Bainbridge Rd.**<br>**Cleveland, OH 44139** | **Master Equipment Lease Agreement** |
| **MCM Properties Ltd.**<br>**4101 E. 42nd Street**<br>**Odessa, TX 79762** | **Unexpired Lease (#102-Odessa, TX)** |
| **Mechanical Solutions**<br>**3235 Halifax St.**<br>**Dallas, TX 75247** | **HVAC Preventative Maint for Corp Office** |
| **Mesa Center, LLC**<br>**1031 Andrews Hwy., Ste. 100**<br>**Midland, TX 79701** | **Unexpired Lease (#104-Midland, TX)** |
| **Messageware Incorporated**<br>**6711 Mississauga Rd., Ste.308**<br>**Mississauga, ON L5N 6J5** | **License Agreement for software** |
| **Mexus Group LP**<br>**1012 N. Campbell**<br>**El Paso, TX 79902** | **Wireless internet** |
| **Michael & Sandra Trammel**<br>**10230 Pinetree Dr.**<br>**San Diego, CA 92131** | **Unexpired Lease (#302-Sulphur Springs, TX)** |
| **Microsoft South Central District**<br>**7000 SR-161**<br>**Irving, TX 75039** | **License Agreement** |
| **Morgan Birge & Assoc.**<br>**119 W. Hubbard St., 4th Fl.**<br>**Chicago, IL 60654** | **Phone maintenance for Plano and Lubbock** |
| **N3 335 Plano TX LLC**<br>**620 E. Southlake Blvd.**<br>**Southlake, TX 76092** | **Unexpired Lease (#319-Plano, TX)** |
| **National Retail Properties**<br>**450 South Orange Ave., Suite 900**<br>**Orlando, FL 32801** | **Unexpired Lease (#204-McAllen, TX)** |
| **National Retail Properties, LP**<br>**450 S. Orange Ave., Ste. 900**<br>**Orlando, FL 32801** | **Unexpired Lease (#308-Las Cruces, NM)** |

Sheet  **8**  of  **14**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Buffet Partners, L.P.**                                                                    ,    Case No.    **14-30699-hdh11**
                                                                     Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **National Retail Properties, LP**<br>**450 S. Orange Ave., Ste. 900**<br>**Orlando, FL 32801** | **Unexpired Lease (#309-Tucson (Pantano))** |
| **National Retail Properties, LP**<br>**450 S. Orange Av., Ste. 900**<br>**Orlando, FL 32801** | **Unexpired Lease (#311-Moore, OK)** |
| **National Retail Properties, LP**<br>**450 S. Orange Ave., Ste. 900**<br>**Orlando, FL 32801** | **Unexpired Lease (#313-Arlington, TX)** |
| **New Mexico Logos**<br>**510 Airport Dr. NW A4**<br>**Albuquerque, NM 87109** | **Contracted through The Richards Group** |
| **NMAA**<br>**6600 Palomas NE**<br>**Albuquerque, NM 87109** | **Corporate Sponsorship Agreement** |
| **Northwest Fire Protection**<br>**PO Box 6237**<br>**Fort Smith, AR 72906** | **Fire Inspection** |
| **NuCo2 Agreement**<br>**po bOX 9011**<br>**Stuart, FL 34995** | **Supply Agreement** |
| **Okeene Milling Co.**<br>**PO Box 1000**<br>**Okeene, OK 73763** | **Food Broker** |
| **Old Seville Waste Management Inc.**<br>**PO Box 967**<br>**Gulf Breeze, FL 32562** | **Trash pickup** |
| **One Energy Shopping Center  LLC**<br>**9041 Trask Ave., Ste. B**<br>**Garden Grove, CA 92844** | **Unexpired Lease (#101-Odessa, TX)** |
| **One Source**<br>**PO Box 6016**<br>**Carol Stream, IL 60197** | **Tax Software** |
| **Oracle**<br>**Banc of America Leasing & Capital LLC**<br>**PO Box 405874**<br>**Atlanta, GA 30384** | **JDE & UPK Software** |
| **Paccar Financial**<br>**PO Box 1518**<br>**Bellevue, WA 98009** | **Tractor Lease** |

Sheet     **9**     of    **14**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Buffet Partners, L.P.**                                                    ,    Case No.    **14-30699-hdh11**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Paragon Foods**<br>**345 Rae's Creek Dr.**<br>**Greenville, SC 29609** | **Food Broker** |
| **Parkway Development LLC**<br>**5214 68th St., Ste. 408**<br>**Lubbock, TX 79424** | **Unexpired Lease (#128-Clovis, NM)** |
| **Pepsi Beverage Contract**<br>**Pepsi Direct 9598813**<br>**PO Box 841828**<br>**Dallas, TX 75284-1828** | **Purchase Agreement** |
| **Peterson Farms / Cherrco**<br>**PO Box 115**<br>**Shelby, MI 49455** | **Purchase Agreement** |
| **Pictsweet**<br>**PO Box 198233**<br>**Atlanta, GA 30384-8233** | **Purchase Agreement** |
| **Pitney Bowes**<br>**PO Box 371874**<br>**Pittsburgh, PA 15250-7874** | **Postage Meter Rental** |
| **Potato Specialty Co.**<br>**PO Box 3925**<br>**Lubbock, TX 79452** | **Purchase Agreement** |
| **Premium Assignment Corp**<br>**3522 Thomasville Rd., Ste 400**<br>**Tallahassee, FL 32309** | **Financing for Annual Insurance Package** |
| **Pro Act**<br>**24560 Silver Cloud Court**<br>**Monterey, CA 93940** | **Produce Broker** |
| **Producers Rice Mill, Inc.**<br>**PO Box 1000 Dept. #17**<br>**Memphis, TN 38148** | **Purchase Agreement** |
| **Providence Risk**<br>**P.O. Box 700370**<br>**San Antonio, TX 78270-0370** | **Insurance Administration** |
| **Qwest-Century Link**<br>**PO Box 856169**<br>**Louisville, KY 40285** | **Telecom Agreement** |
| **R3/Papercraft**<br>**PO Box 847348**<br>**Bunzl/R3**<br>**Dallas, TX 75284-7348** | **Supply Agreement** |

Sheet    **10**    of    **14**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Buffet Partners, L.P.**                                                    ,    Case No.    __14-30699-hdh11__
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Radiant Software License**<br>**Okie Handyman Ser**<br>**1004 N. Jones Ave.**<br>**Tahlequah, OK 74464-6808** | **Point of Sale Licensing Agreement** |
| **Rancier Investment 1 LLC**<br>**1330 Cielo Ranch Rd.**<br>**San Marcos, TX 78666** | **Unexpired Lease (#191-Ft. Worth, TX)** |
| **Reed & Association**<br>**3621 Pottsboro Road #149**<br>**Denison, TX 75020** | **Recruiting Agreement** |
| **Rich Products**<br>**PO Box 98333**<br>**Chicago, IL 60693** | **Purchase Agreement** |
| **Ricoh - Print Solutions Maintenance**<br>**6300 Diagonal Hwy,**<br>**Boulder, CO 80301-9270** | **Printer Maintenance Agreement** |
| **Rocket Software/Aldon**<br>**77 4th Ave.**<br>**Waltham, MA 02451-7565** | **iSeries change Management Software** |
| **Rogers Avenue Properties, LLC**<br>**109 North 6th St.**<br>**Fort Smith, AR 72901** | **Unexpired Lease (#312-Ft. Smith, AR)** |
| **Rohde-Herzog Family Trust of 1999**<br>**1801 Century Park East, Ste. 2400**<br>**Los Angeles, CA 90067** | **Unexpired Lease (#221-Brownsville, TX)** |
| **Safesite**<br>**9505 Johnny Morris Rd.**<br>**Austin, TX 78724-1527** | **Offsite data storage agreement** |
| **SAMP 2 LLC**<br>**1604 Chasewood Dr.**<br>**Austin, TX 78727** | **Unexpired Lease (#317-San Antonio, TX)** |
| **San Juan Plaza Partners**<br>**2325 San Pedro NE, Ste. 2A**<br>**Albuquerque, NM 87110** | **Unexpired Lease (#175-Farmington, NM)** |
| **SAN151NNN, LLC**<br>**5944 Luther Ln., Ste. 725**<br>**Dallas, TX 75225** | **Unexpired Lease (#318-San Antonio, TX)** |
| **Sand Trap Service**<br>**PO Box 1823**<br>**Fort Worth, TX 76101** | **Pump Greasetrap Service Agreement** |

Sheet __11__ of __14__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Buffet Partners, L.P.**                           ,     Case No.   **14-30699-hdh11**

                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sara Lee**<br>**PO B0x 842437**<br>**Boston, MA 02284-2437** | **Purchase Agreement** |
| **Schwan Food Company**<br>**PO Box 1450**<br>**NW 7023**<br>**Minneapolis, MN 55485-7023** | **Purchase Agreement** |
| **Securitas Security Systems**<br>**3414 Joliet Ave,**<br>**Lubbock, TX 79413** | **Security services** |
| **Seenergy Foods Limited**<br>**121 Jevlan Dr.**<br>**Woodbridge, ON  L4L8A8** | **Purchase Agreement** |
| **Segovias Distributing, Inc.**<br>**1920-A Columbia Dr. SE**<br>**Albuquerque, NM 87106** | **Purchase Agreement** |
| **Segura Investors XII, LLC**<br>**1112 Montana Ave., Ste. 722**<br>**Santa Monica, CA 90403-7129** | **Unexpired Lease (#160-Albuquerque, NM)** |
| **Simplex Grinnell**<br>**5500 Midway Park Place NE**<br>**Albuquerque, NM 87109** | **Service agreement, fire systems inspection** |
| **Snagajob**<br>**4851 Lake Brook Dr.**<br>**Glen Allen, VA 23060** | **Job Postings online** |
| **Sparky Sanders LLC**<br>**2728 Ocotillo Ave.**<br>**Santa Maria, CA 93455** | **Unexpired Lease (#271-Big Spring, TX)** |
| **Specialty Risk Services**<br>**4245 Meridian Pkwy., Ste. 201**<br>**Aurora, IL 60504** | **Insurance Administration** |
| **Stern Produce Co.**<br>**3200 S. 7th St.**<br>**Phoenix, AZ 85040** | **Purchase Agreement** |
| **Summer Prize Fruit Co.**<br>**PO Box 2230**<br>**Watsonville, CA 95077-2230** | **Food Broker** |
| **Swisher**<br>**PO Box 473526**<br>**Charlotte, NC 28247** | **Cleaning Service** |

Sheet   **12**   of   **14**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Buffet Partners, L.P.**                                          ,    Case No.    **14-30699-hdh11**
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Symantec World Headquarters**<br>**350 Ellis St.**<br>**Mountain View, CA 94043** | **License Agreement** |
| **TALX Employer Service**<br>**4076 Paysphere Circle**<br>**Chicago, IL 60674** | **Unemployment Claims Management** |
| **The Holland Island, LLC**<br>**616 Williams St.**<br>**Berlin, MD 21801** | **Unexpired Lease (#123-Amarillo, TX)** |
| **The Richards Group**<br>**8750 N. Central Expy., Ste. 1200**<br>**Dallas, TX 75231** | **Marketing Services** |
| **Tomorrow IX Broadmoor, LP**<br>**320 Gold Ave. SW, Ste. 400**<br>**Albuquerque, NM 87102** | **Unexpired Lease ( #103-Hobbs, NM)** |
| **Top Brass Building Services**<br>**1828 Swift, Ste. 206, N.**<br>**Kansas City, MO 64116** | **Janitorial cleaning** |
| **Transamerica Life Insurance**<br>**PO Box 8063**<br>**Little Rock, AR 72203** | **Employee paid supplemental insurance plan** |
| **Tri-venture Marketing**<br>**2525 Drane Field Rd., Ste. 1**<br>**Lakeland, FL 33811** | **Food Broker** |
| **Tulsa Fruit Company Go Fresh**<br>**1691 North 161st East Ave.**<br>**Tulsa, OK 74116** | **Purchase Agreement** |
| **United Healthcare**<br>**5800 Granite Pkwy., Ste. 900**<br>**Plano, TX 75024** | **Stoploss Insurance for Medical ASO Plan** |
| **Valassis Direct Mail Inc.**<br>**PO B0x 70179**<br>**Los Angeles, CA 90074** | **Electronic Marketing** |
| **Ventura Foods**<br>**26259 Network Place**<br>**Chicago, IL 60673-1262** | **Purchase Agreement** |
| **Video Insight**<br>**3 Riverway**<br>**Houston, TX 77056** | **License Agreement** |

Sheet   **13**   of   **14**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Buffet Partners, L.P.**                    Case No.   **14-30699-hdh11**

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wells Fargo Client Service Agreement**<br>**551 Belt Line Rd., Ste. 200**<br>**Dallas, TX 75254** | **Property and Casualty Insurance Broker** |
| **Wells Fargo Merchant Agreement**<br>**5080 Spectrum Dr., Ste. 500**<br>**Addison, TX 75001** | **Merchant Processor Service Agreement** |
| **WFC Wyoming NM, LLC**<br>**9301 E. Shea Blvd., Ste. 124**<br>**Scottsdale, AZ 85260** | **Unexpired Lease (#115-Albuquerque, NM)** |

Sheet   **14**   of   **14**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re  **Buffet Partners, L.P.**                                      ,  Case No.  **14-30699-hdh11**
                                 Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Buffet Partners, G.P.**<br>**2701 E.Plano Pkwy., Ste. 200**<br>**Plano, TX 75074** | **All debts of Buffet Partners, L.P.** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re **Buffet Partners, L.P.** , Case No. **14-30699-hdh11**
Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Buffet Partners, G.P.**<br>**2701 E.Plano Pkwy., Ste. 200**<br>**Plano, TX 75074** | **All debts of Buffet Partners, L.P.** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Texas

In re    **Buffet Partners, L.P.**                      Case No.    **14-30699-hdh11**

                                          Debtor(s)              Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the  of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **205**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **3/3/2014**                             Signature    **/s/ Barry M. Barron, Sr.**

                                                          **Barry M. Barron, Sr., Chief Executive Officer**
                                                          **Buffet G.P., Inc., its General Partner**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.