B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Texas

| | | | |
|---|---|---|---|
| In re | **Buffet Partners, L.P.** | Case No. | **14-30699-hdh11** |
| | Debtor(s) | Chapter | **11** |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $8,876,787.00 | 1/1/2014 to 2/4/2014; Gross Sales and Other Income |
| $114,447,393.00 | 1/1/2013 to 12/31/2013; Gross Sales and Other Income |
| $128,838,391.00 | 1/1/2012 to 12/31/2012; Gross Sales and Other Income |

---

### 2. Income other than from employment or operation of business

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

B7 (Official Form 7) (04/13)

2

---

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Continuation Sheets** | | **$25,682,351.40** | **$7,377,748.70** |

None □

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Continuation Sheets** | | **$1,591,935.05** | **$0.00** |

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME | Type | Address 1 | City | State | Zip | AMOUNT PAID OR VALUE OF TRANSFERS | DATES OF PAYMENTS/TRANSFERS | AMOUNT STILL OWING [1] | Category |
|---|---|---|---|---|---|---|---|---|---|
| J.M. Smucker Co. | DF | 39198 Treasury Center | Chicago | IL | 60694-9100 | 4,256.0 | 11/19/13 | 6,346.0 | Vendor - Other |
| J.M. Smucker Co. | DF | 39198 Treasury Center | Chicago | IL | 60694-9100 | 4,256.0 | 1/14/14 | -- | Vendor - Other |
| J.M. Smucker Co. | DF | 39198 Treasury Center | Chicago | IL | 60694-9100 | 4,218.0 | 12/23/13 | -- | Vendor - Other |
| 1750 REDONDO LLC, C/O DON MCMILLIN | Furrs | 170 ARGONNE AVE | LONG BEACH | CA | 90803 | 10,303.6 | 1/7/14 | 20,607.2 | Rent/Lease/Property |
| 505 CORDOVA LLC, C/O WESTGATE PROPERTIES | Furrs | 508 W CORDOVA RD | SANTA FE | NM | 87505 | 15,006.4 | 12/6/13 | 20,447.4 | Rent/Lease/Property |
| 505 CORDOVA LLC, C/O WESTGATE PROPERTIES | Furrs | 508 W CORDOVA RD | SANTA FE | NM | 87505 | 15,006.4 | 1/28/14 | -- | Rent/Lease/Property |
| ACH Food Co. | DF | PO Box 848325 | DALLAS | TX | 75284-8325 | 7,879.1 | 11/26/13 | -- | Vendor - Other |
| ACH Food Co. | DF | PO Box 848325 | DALLAS | TX | 75284-8325 | 7,430.6 | 1/21/14 | -- | Vendor - Other |
| ACH Food Co. | DF | PO Box 848325 | DALLAS | TX | 75284-8325 | 5,448.3 | 1/2/14 | -- | Vendor - Other |
| ACH Food Co. | DF | PO Box 848325 | DALLAS | TX | 75284-8325 | 5,267.7 | 12/12/13 | -- | Vendor - Other |
| Advanced Food Systems, Inc. | DF | 21 Roosevelt Ave. | Somerset | NJ | 8873 | 16,469.5 | 12/3/13 | 12,429.0 | Trade Debt - Maintenance |
| Advanced Food Systems, Inc. | DF | 21 Roosevelt Ave. | Somerset | NJ | 8873 | 16,442.0 | 1/21/14 | -- | Trade Debt - Maintenance |
| Advanced Food Systems, Inc. | DF | 21 Roosevelt Ave. | Somerset | NJ | 8873 | 11,154.0 | 1/7/14 | -- | Trade Debt - Maintenance |
| Advanced Food Systems, Inc. | DF | 21 Roosevelt Ave. | Somerset | NJ | 8873 | 11,147.0 | 12/23/13 | -- | Trade Debt - Maintenance |
| Advanced Graphix | DF | 520 23rd | Lubbock | TX | 79404 | 6,300.6 | 11/12/13 | 14,229.0 | Trade Debt - Supplies |
| Advanced Graphix | DF | 520 23rd | Lubbock | TX | 79404 | 4,245.0 | 12/1/14 | -- | Trade Debt - Supplies |
| Advanced Graphix | DF | 520 23rd | Lubbock | TX | 79404 | 558.6 | 11/19/13 | -- | Trade Debt - Supplies |
| ALBERT URESTI MPA, BEXAR CO TAX ASSESSOR-COLLECTR | Furrs | PO BOX 2903 | SAN ANTONIO | TX | 78299 | 89,914.2 | 1/30/14 | -- | Vendor - Other |
| ALICIA & JERONIMO LP DBA, WFC WYOMING NM LLC | Furrs | 11440 SAN VICENTE BLVD STE 200 | LOS ANGELES | CA | 90049 | 17,255.7 | 12/10/13 | 80,649.0 | Rent/Lease/Property |
| ALICIA & JERONIMO LP DBA, WFC WYOMING NM LLC | Furrs | 11440 SAN VICENTE BLVD STE 200 | LOS ANGELES | CA | 90049 | 17,255.7 | 1/22/14 | -- | Rent/Lease/Property |
| ALL STAR ELECTRIC INC | Furrs | 1131 W RENO | OKLAHOMA CITY | OK | 73106 | 14,443.0 | 12/24/13 | -- | Trade Debt - Maintenance |
| Allens, Inc. | DF | PO Box 841080 | Dallas | TX | 75284-1080 | 12,599.4 | 1/3/14 | -- | Trade Debt - Supplies |
| Allens, Inc. | DF | PO Box 841080 | Dallas | TX | 75284-1080 | 8,185.7 | 1/21/14 | -- | Trade Debt - Supplies |
| Allens, Inc. | DF | PO Box 841080 | Dallas | TX | 75284-1080 | 7,928.4 | 11/19/13 | -- | Trade Debt - Supplies |
| Allens, Inc. | DF | PO Box 841080 | Dallas | TX | 75284-1080 | 1,246.2 | 11/21/13 | -- | Trade Debt - Supplies |
| AM REALTY CAPITAL OP PTNRSHP, IV LP DBA ARC CAFEUSA001 LLC | Furrs | 200 DRYDEN RD  STE 1100 | DRESHER | PA | 19025 | 36,985.7 | 12/16/13 | 73,971.4 | Rent/Lease/Property |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 11,547.6 | 11/19/13 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 10,773.2 | 12/12/13 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 10,605.1 | 1/2/14 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 8,377.6 | 11/26/13 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 7,784.1 | 12/17/13 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 7,728.7 | 1/7/14 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 6,439.3 | 11/12/13 | 53,234.0 | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 6,354.0 | 12/3/13 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 6,113.3 | 1/14/14 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 5,740.7 | 12/23/13 | -- | City/Local |
| Amarillo Custom Box Co | DF | PO Box 1361 | Amarillo | TX | 79105-1361 | 439.0 | 12/5/13 | -- | City/Local |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 841.5 | 1/7/14 | -- | Trade Debt - Supplies |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 781.3 | 12/31/13 | -- | Trade Debt - Supplies |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 733.6 | 11/19/13 | -- | Trade Debt - Supplies |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 718.6 | 1/14/14 | -- | Trade Debt - Supplies |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 717.4 | 11/26/13 | -- | Trade Debt - Supplies |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 694.2 | 12/3/13 | -- | Trade Debt - Supplies |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 691.7 | 11/12/13 | 3,490.0 | Trade Debt - Supplies |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 687.6 | 12/17/13 | -- | Trade Debt - Supplies |
| Amarillo Mop & Broom Co., Inc. | DF | PO Box 30098 | Amarillo | TX | 79120 | 643.6 | 12/23/13 | -- | Trade Debt - Supplies |
| AMERICAN EXPRESS INC | Furrs | PO BOX 650448 | DALLAS | TX | 75265 | 30,378.3 | 11/20/13 | -- | rade Debt - Waste Mgmt |
| AMERICAN EXPRESS INC | Furrs | PO BOX 650448 | DALLAS | TX | 75265 | 29,171.3 | 2/3/14 | -- | rade Debt - Waste Mgmt |
| AMERICAN EXPRESS INC | Furrs | PO BOX 650448 | DALLAS | TX | 75265 | 16,967.6 | 12/11/14 | -- | rade Debt - Waste Mgmt |
| AMERICAN EXPRESS INC | Furrs | PO BOX 650448 | DALLAS | TX | 75265 | 15,440.4 | 12/23/13 | -- | rade Debt - Waste Mgmt |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 13,820.5 | 12/17/13 | -- | Trade Debt - Food |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 9,328.5 | 1/7/14 | -- | Trade Debt - Food |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 6,644.0 | 11/19/13 | -- | Trade Debt - Food |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 5,703.5 | 12/3/13 | -- | Trade Debt - Food |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 5,532.0 | 11/26/13 | -- | Trade Debt - Food |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 5,486.3 | 11/12/13 | 26,142.3 | Trade Debt - Food |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 4,878.5 | 1/2/14 | -- | Trade Debt - Food |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 4,400.0 | 1/14/14 | -- | Trade Debt - Food |
| American Yeast Sales | DF | 75 Remittance Drive Suite 1047 | Chicago | IL | 60675-1047 | 3,541.0 | 12/23/13 | -- | Trade Debt - Food |
| ANCHOR EQUITIES LTD | Furrs | 3839 BEE CAVES RD  STE 200 | AUSTIN | TX | 78746 | 14,500.0 | 12/5/13 | 14,500.0 | Rent/Lease/Property |
| ANCHOR EQUITIES LTD | Furrs | 3839 BEE CAVES RD  STE 200 | AUSTIN | TX | 78746 | 14,500.0 | 1/29/14 | -- | Rent/Lease/Property |
| Arizona Withholding Tax | Furrs | PO BOX 29085 | PHOENIX | AZ | 85038-9085 | 8,885.1 | 12/31/13 | -- | Vendor - Other |
| Arizona Withholding Tax | Furrs | PO BOX 29085 | PHOENIX | AZ | 85038-9085 | 8,595.2 | 11/29/13 | -- | Vendor - Other |
| Arizona Withholding Tax | Furrs | PO BOX 29085 | PHOENIX | AZ | 85038-9085 | 8,273.0 | 1/31/14 | -- | Vendor - Other |
| Arkansas Sales Tax | Furrs | PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | 11,542.0 | 12/23/13 | -- | Vendor - Other |
| Arkansas Sales Tax | Furrs | PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | 9,670.0 | 11/21/13 | -- | Vendor - Other |
| Arkansas Sales Tax | Furrs | PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | 9,456.0 | 1/22/14 | -- | Vendor - Other |
| Arkansas Sales Tax | Furrs | PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | 6,900.0 | 12/13/13 | -- | Vendor - Other |
| Arkansas Sales Tax | Furrs | PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | 6,900.0 | 12/27/13 | -- | Vendor - Other |
| Arkansas Sales Tax | Furrs | PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | 6,500.0 | 11/13/13 | -- | Vendor - Other |
| Arkansas Sales Tax | Furrs | PO BOX 9941 | LITTLE ROCK | AR | 72203-9941 | 6,500.0 | 11/26/13 | -- | Vendor - Other |
| Armstrong Mechanial Co In | DF | PO Box 3430 | Lubbock | TX | 79452 | 8,692.0 | 11/26/13 | -- | Rent/Lease/Property |
| ARTHUR N RUPE FOUNDATION | Furrs | 3887 STATE ST STE 22 | SANTA BARBARA | CA | 93105 | 18,408.7 | 1/7/14 | 42,596.2 | Rent/Lease/Property |
| AT&T | Furrs | PO BOX 105414 | ATLANTA | GA | 30348 | 6,963.8 | 11/13/13 | 483.5 | Utility |
| Atalanta Corp | DF | PO Box 202366 | Dallas | TX | 75320-2366 | 9,454.3 | 12/23/13 | -- | Trade Debt - Food |
| Atalanta Corp | DF | PO Box 202366 | Dallas | TX | 75320-2366 | 4,583.6 | 12/3/13 | 10,141.6 | Trade Debt - Food |
| ATMOS ENERGY | Furrs | PO BOX 790311 | ST LOUIS | MO | 63179 | 17,710.6 | 12/27/13 | 39,519.4 | Utility |
| ATMOS ENERGY | Furrs | PO BOX 790311 | ST LOUIS | MO | 63179 | 13,235.6 | 12/4/13 | -- | Utility |
| BAKER & MCKENZIE LLP | Furrs | 2001 ROSS AVE  STE 2300 | DALLAS | TX | 75201 | 88,645.3 | 2/4/14 | -- | Vendor - Other |
| BAKER & MCKENZIE LLP | Furrs | 2001 ROSS AVE  STE 2300 | DALLAS | TX | 75201 | 25,000.0 | 12/19/13 | -- | Vendor - Other |
| BAKER & MCKENZIE LLP | Furrs | 2001 ROSS AVE  STE 2300 | DALLAS | TX | 75201 | 18,996.0 | 12/30/13 | -- | Vendor - Other |
| BAKER & MCKENZIE LLP | Furrs | 2001 ROSS AVE  STE 2300 | DALLAS | TX | 75201 | 15,788.5 | 1/15/14 | -- | Vendor - Other |

| Creditor | Type | Address | City | State | Zip | Amount | Date | Amount 2 | Category |
|---|---|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE LLP | | 2001 ROSS AVE STE 2300 | DALLAS | TX | 75201 | 15,069.0 | 1/22/14 | – | Vendor - Other |
| BAKER & MCKENZIE LLP | | 2001 ROSS AVE STE 2300 | DALLAS | TX | 75201 | 13,141.5 | 12/30/13 | – | Vendor - Other |
| BANK OF AMERICA NA DBA BANK, OF AM LEASING & CAPITAL LLC | Furrs | PO BOX 405874 | ATLANTA | GA | 30384 | 13,141.5 | 12/30/13 | – | Vendor - Other |
| BAXTER CLEAN CARE | DF | 114 E. NIBLICK STREET | LONGVIEW | TX | 75604 | 7,185.6 | 11/12/13 | 7,185.6 | rade Debt - Maintenance |
| Beef Products, Inc. | DF | 15873 Collections Center Dr. | Chicago | IL | 60693 | 34,268.9 | 12/23/13 | – | Trade Debt - Food |
| Beef Products, Inc. | DF | 15873 Collections Center Dr. | Chicago | IL | 60693 | 31,296.1 | 12/31/13 | – | Trade Debt - Food |
| Beef Products, Inc. | DF | 15873 Collections Center Dr. | Chicago | IL | 60693 | 28,261.8 | 12/17/13 | – | Trade Debt - Food |
| Beef Products, Inc. | DF | 15873 Collections Center Dr. | Chicago | IL | 60693 | 11,460.5 | 11/26/13 | – | Trade Debt - Food |
| Beef Products, Inc. | DF | 15873 Collections Center Dr. | Chicago | IL | 60693 | 7,807.3 | 11/19/13 | – | Trade Debt - Food |
| Beef Products, Inc. | DF | 15873 Collections Center Dr. | Chicago | IL | 60693 | 7,770.8 | 11/12/13 | 51,633.2 | Trade Debt - Food |
| BERNALILLO COUNTY TREASURER, MANNY ORTIZ | Furrs | PO BOX 269 | ALBUQUERQUE | NM | 87103 | 11,344.3 | 12/18/13 | – | Vendor - Other |
| Berry Plastics Corp | DF | Dept 730002 | Dallas | TX | 75266-0919 | 11,510.6 | 1/2/14 | – | Trade Debt - Supplies |
| Berry Plastics Corp | DF | Dept 730002 | Dallas | TX | 75266-0919 | 6,242.5 | 12/3/13 | – | Trade Debt - Supplies |
| Berry Plastics Corp | DF | Dept 730002 | Dallas | TX | 75266-0919 | 5,277.0 | 11/19/13 | 7,684.4 | Trade Debt - Supplies |
| Berry Plastics Corp | DF | Dept 730002 | Dallas | TX | 75266-0919 | 4,091.2 | 11/26/13 | – | Trade Debt - Supplies |
| Berry Plastics Corp | DF | Dept 730002 | Dallas | TX | 75266-0919 | 2,681.3 | 1/21/14 | – | Trade Debt - Supplies |
| Berry Plastics Corp | DF | Dept 730002 | Dallas | TX | 75266-0919 | 1,591.0 | 12/3/13 | – | Trade Debt - Supplies |
| Berry Plastics Corp | DF | Dept 730002 | Dallas | TX | 75266-0919 | 1,332.8 | 12/17/13 | – | Trade Debt - Supplies |
| Best Maid Products Inc | DF | PO Box 1809 | Fort Worth | TX | 76101 | 10,030.5 | 1/14/14 | – | Vendor - Other |
| Best Maid Products Inc | DF | PO Box 1809 | Fort Worth | TX | 76101 | 4,070.5 | 12/23/13 | – | Vendor - Other |
| Best Maid Products Inc | DF | PO Box 1809 | Fort Worth | TX | 76101 | 2,599.7 | 11/12/13 | – | Vendor - Other |
| Billingsley Produce Sales | DF | 217 H Street | Bakersfield | CA | 93304 | 9,775.0 | 1/2/14 | – | Trade Debt - Food |
| Billingsley Produce Sales | DF | 217 H Street | Bakersfield | CA | 93304 | 9,660.0 | 11/26/13 | 19,320.0 | Trade Debt - Food |
| Billingsley Produce Sales | DF | 217 H Street | Bakersfield | CA | 93304 | 9,660.0 | 1/7/14 | – | Trade Debt - Food |
| Biocontrol Systems Inc | DF | 12822 SE 32nd St | Bellevue | WA | 98005 | 5,288.0 | 12/3/13 | – | Trade Debt - Supplies |
| Biocontrol Systems Inc | DF | 12822 SE 32nd St | Bellevue | WA | 98005 | 1,451.9 | 11/26/13 | – | Trade Debt - Supplies |
| Biocontrol Systems Inc | DF | 12822 SE 32nd St | Bellevue | WA | 98005 | 1,039.0 | 11/19/13 | 17,275.7 | Trade Debt - Supplies |
| Biocontrol Systems Inc | DF | 12822 SE 32nd St | Bellevue | WA | 98005 | 965.9 | 1/14/14 | – | Trade Debt - Supplies |
| Blackhive Corp Inc. | DF | PO Box 10828 | Fayetteville | AR | 72703 | 9,156.0 | 12/23/13 | – | Vendor - Other |
| Blakeman Transporation Inc | DF | PO Box 4340 | Fort Worth | TX | 76164 | 6,666.3 | 12/23/13 | – | Transportation |
| Blakeman Transporation Inc | DF | PO Box 4340 | Fort Worth | TX | 76164 | 5,821.1 | 12/31/13 | – | Transportation |
| Blakeman Transporation Inc | DF | PO Box 4340 | Fort Worth | TX | 76164 | 5,065.5 | 11/26/13 | 9,185.0 | Transportation |
| Blakeman Transporation Inc | DF | PO Box 4340 | Fort Worth | TX | 76164 | 1,600.8 | 1/7/14 | – | Transportation |
| Blakeman Transporation Inc | DF | PO Box 4340 | Fort Worth | TX | 76164 | 501.2 | 1/14/14 | – | Transportation |
| BRE CENTRAL IND NON REIT, HOLD CO LLC DBA BRE DP TX LLC | Furrs | PO BOX 203857 | DALLAS | TX | 75320 | 15,844.3 | 12/4/13 | 16,888.3 | Rent/Lease/Property |
| BRE CENTRAL IND NON REIT, HOLD CO LLC DBA BRE DP TX LLC | Furrs | PO BOX 203857 | DALLAS | TX | 75320 | 15,844.3 | 1/7/14 | – | Rent/Lease/Property |
| BRIDGEPOINT CONSULTING LLC | Furrs | 6300 BRIDGEPOINT PKWY | AUSTIN | TX | 78730 | 20,000.0 | 1/3/14 | – | Vendor - Other |
| BRIDGEPOINT CONSULTING LLC | Furrs | 6300 BRIDGEPOINT PKWY | AUSTIN | TX | 78730 | 11,429.0 | 2/4/14 | – | Vendor - Other |
| BRIDGEPOINT CONSULTING LLC | Furrs | 6300 BRIDGEPOINT PKWY | AUSTIN | TX | 78730 | 10,700.0 | 1/28/14 | – | Vendor - Other |
| Bunge Foods | DF | PO Box 798295 | St Louis | MO | 63179-8000 | 23,680.8 | 11/26/13 | 22,885.9 | Trade Debt - Food |
| Bunge Foods | DF | PO Box 798295 | St Louis | MO | 63179-8000 | 23,680.8 | 1/7/14 | – | Trade Debt - Food |
| Butterball LLC | DF | PO Box 277064 | Atlanta | GA | 30384-7064 | 39,772.0 | 1/2/14 | – | Trade Debt - Food |
| Cambro | DF | PO Box 2000 | Huntington Beach | CA | 92647-2000 | 6,398.6 | 1/7/14 | – | Trade Debt - Supplies |
| Cambro | DF | PO Box 2000 | Huntington Beach | CA | 92647-2000 | 510.8 | 11/12/13 | 3,865.6 | Trade Debt - Supplies |
| Cambro | DF | PO Box 2000 | Huntington Beach | CA | 92647-2000 | 237.5 | 11/19/13 | – | Trade Debt - Supplies |
| Camerican International, Inc. | DF | #774300 | Chicago | IL | 60677-4003 | 19,838.4 | 1/2/14 | 28,627.2 | Trade Debt - Food |
| Carbon's | DF | PO Box 71 | Buchanan | MI | 49107 | 4,500.0 | 12/3/13 | – | Vendor - Other |
| Carbon's | DF | PO Box 71 | Buchanan | MI | 49107 | 1,800.0 | 1/7/14 | – | Vendor - Other |
| Carlisle Foodservice Products | DF | 22926 Network Place | Chicago | IL | 60673-1229 | 6,740.8 | 12/12/13 | 10,468.7 | Trade Debt - Supplies |
| Carlisle Foodservice Products | DF | 22926 Network Place | Chicago | IL | 60673-1229 | 2,947.1 | 12/17/13 | – | Trade Debt - Supplies |
| Carlisle Foodservice Products | DF | 22926 Network Place | Chicago | IL | 60673-1229 | 556.9 | 12/23/13 | – | Trade Debt - Supplies |
| Cascade Fruit Mktg, Inc. | DF | 30470 SW Parkway Ave. | Wilsonville | OR | 97070 | 35,711.0 | 1/14/14 | – | Vendor - Other |
| Cascade Fruit Mktg, Inc. | DF | 30470 SW Parkway Ave. | Wilsonville | OR | 97070 | 34,422.0 | 11/26/13 | – | Vendor - Other |
| Cascade Fruit Mktg, Inc. | DF | 30470 SW Parkway Ave. | Wilsonville | OR | 97070 | 400.0 | 12/23/13 | – | Vendor - Other |
| CH GUENTHER & SON, INC | DF | PO BOX 840441 | DALLAS | TX | 75284-0441 | 5,408.0 | 11/19/13 | 5,408.0 | Trade Debt - Food |
| CH GUENTHER & SON, INC | DF | PO BOX 840441 | DALLAS | TX | 75284-0441 | 5,408.0 | 12/17/13 | – | Trade Debt - Food |
| CH GUENTHER & SON, INC | DF | PO BOX 840441 | DALLAS | TX | 75284-0441 | 5,408.0 | 1/7/14 | – | Trade Debt - Food |
| CHATHAM CAPITAL MGMT II LLC | Furrs | 400 GALLERIA PKWY STE 1950 | ATLANTA | GA | 30339 | 10,333.3 | 12/2/13 | 1,040,151.8 | Vendor - Other |
| CHEESE MAKERS OF AMERICA | DF | 248 TUBEWAY DRIVE | CAROL STREAM | IL | 60188 | 5,803.5 | 12/3/13 | 5,730.0 | Trade Debt - Food |
| CHEESE MAKERS OF AMERICA | DF | 248 TUBEWAY DRIVE | CAROL STREAM | IL | 60188 | 5,751.2 | 1/14/14 | – | Trade Debt - Food |
| CHEESEMAKERS, INC. | DF | 2266 S WALKER ROAD | CLEVELAND | TX | 77328 | 22,572.0 | 12/23/13 | – | Vendor - Other |
| CHESAPEAKE SPICE CO. | DF | PO BOX 37548 | BALTIMORE | MD | 21297-3548 | 6,941.9 | 12/23/13 | – | Vendor - Other |
| CHESAPEAKE SPICE CO. | DF | PO BOX 37548 | BALTIMORE | MD | 21297-3548 | 1,637.3 | 12/12/13 | – | Vendor - Other |
| CHESAPEAKE SPICE CO. | DF | PO BOX 37548 | BALTIMORE | MD | 21297-3548 | 1,193.0 | 12/4/14 | – | Vendor - Other |
| CHESAPEAKE SPICE CO. | DF | PO BOX 37548 | BALTIMORE | MD | 21297-3548 | 1,029.9 | 12/3/13 | – | Vendor - Other |
| Chris Hamilton | DF | 4200 Bridgeview Drive, Apt 133 | Fort Worth | TX | 76109 | 3,050.0 | 11/14/13 | – | Vendor - Other |
| Chris Hamilton | DF | 4200 Bridgeview Drive, Apt 133 | Fort Worth | TX | 76109 | 3,050.0 | 12/3/13 | – | Vendor - Other |
| Chris Hamilton | DF | 4200 Bridgeview Drive, Apt 133 | Fort Worth | TX | 76109 | 3,050.0 | 1/14/14 | – | Vendor - Other |
| CIGNA COMPANY DBA, CIGNA VOLUNTARY | Furrs | PO BOX 202364 | DALLAS | TX | 75320 | 8,925.8 | 11/13/13 | – | Vendor - Other |
| CIGNA COMPANY DBA, CIGNA VOLUNTARY | Furrs | PO BOX 202364 | DALLAS | TX | 75320 | 8,053.8 | 12/17/13 | – | Vendor - Other |
| CIGNA COMPANY DBA, CIGNA VOLUNTARY | Furrs | PO BOX 202364 | DALLAS | TX | 75320 | 6,930.5 | 1/13/14 | – | Vendor - Other |
| CIGNA, CHLIC CHICAGO | Furrs | 5479 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | 11,301.9 | 1/31/14 | – | Vendor - Other |
| CITY OF GARLAND | Furrs | PO BOX 461508 | GARLAND | TX | 75046 | 12,737.0 | 12/5/13 | 12,106.7 | Utility |
| CITY OF GARLAND | Furrs | PO BOX 461508 | GARLAND | TX | 75046 | 12,039.7 | 1/7/14 | – | Utility |
| Clabber Girl Corp | DF | PO Box 150 | Terre Haute | IN | 47808-0150 | 8,154.0 | 1/7/14 | 6,795.0 | Trade Debt - Food |
| Conagra Grocery Products, Inc | DF | 12132 Collections Center Dr. | Chicago | IL | 60693 | 5,289.1 | 12/12/13 | – | Vendor - Other |
| Conagra Grocery Products, Inc | DF | 12132 Collections Center Dr. | Chicago | IL | 60693 | 4,709.2 | 1/7/14 | – | Vendor - Other |
| Conagra Grocery Products, Inc | DF | 12132 Collections Center Dr. | Chicago | IL | 60693 | 4,608.5 | 12/23/13 | – | Vendor - Other |
| CONEDISON SOLUTIONS INC | Furrs | PO BOX 223246 | PITTSBURGH | PA | 15251 | 62,620.8 | 11/19/13 | 5,861.1 | Utility |
| CONEDISON SOLUTIONS INC | Furrs | PO BOX 223246 | PITTSBURGH | PA | 15251 | 56,023.2 | 12/26/13 | – | Utility |
| CONEDISON SOLUTIONS INC | Furrs | PO BOX 223246 | PITTSBURGH | PA | 15251 | 55,045.1 | 1/21/14 | – | Utility |
| CONEDISON SOLUTIONS INC | Furrs | PO BOX 223246 | PITTSBURGH | PA | 15251 | 8,280.5 | 12/12/13 | – | Utility |
| CONEDISON SOLUTIONS INC | Furrs | PO BOX 223246 | PITTSBURGH | PA | 15251 | 7,437.6 | 12/2/14 | – | Utility |
| CONSOLIDATED HOLDINGS LLC DBA. MESA CENTER LLC | Furrs | 1031 ANDREWS HWY, STE 100 | MIDLAND | TX | 79701 | 19,835.4 | 1/8/14 | 39,670.9 | Rent/Lease/Property |
| CPS ENERGY | Furrs | PO BOX 2678 | SAN ANTONIO | TX | 78289 | 18,286.4 | 11/27/13 | 9,714.2 | Utility |
| CPS ENERGY | Furrs | PO BOX 2678 | SAN ANTONIO | TX | 78289 | 9,738.2 | 12/26/13 | – | Utility |
| CPS ENERGY | Furrs | PO BOX 2678 | SAN ANTONIO | TX | 78289 | 9,178.4 | 1/29/14 | – | Utility |
| CPS ENERGY | Furrs | PO BOX 2678 | SAN ANTONIO | TX | 78289 | 8,880.7 | 12/27/13 | – | Utility |

| Name | Type | Address | City | State | Zip | Amount | Date | Amount2 | Category |
|---|---|---|---|---|---|---|---|---|---|
| CRUNCH TIME INFORMATIONS SYSTEMS INC | Furrs | PO BOX 201739 | DALLAS | TX | 75320 | | | 38,984.1 | Telecom |
| CS STARS | Furrs | PO BOX 201739 | DALLAS | TX | 75320 | 12,180.2 | 1/6/14 | 21,702.2 | Insurance |
| Dawn Food Products, Inc. | DF | 774188 | Chicago | IL | 60677-4001 | 17,065.4 | 11/19/13 | -- | Vendor - Other |
| Dawn Food Products, Inc. | DF | 774188 | Chicago | IL | 60677-4001 | 15,514.0 | 1/7/14 | -- | Vendor - Other |
| Del Monte Foods | DF | PO Box 532677 | Atlanta | GA | 30353-2677 | 8,699.0 | 12/23/13 | -- | Trade Debt - Food |
| Del Monte Foods | DF | PO Box 532677 | Atlanta | GA | 30353-2677 | 7,249.2 | 12/3/13 | -- | Trade Debt - Food |
| DELL MARKETING LP, C/O DELL USA LP | Furrs | PO BOX 676021 | DALLAS | TX | 75267 | 14,266.1 | 1/21/14 | 14,061.4 | Telecom |
| DELL MARKETING LP, C/O DELL USA LP | Furrs | PO BOX 676021 | DALLAS | TX | 75267 | 9,505.7 | 1/6/14 | -- | Telecom |
| DELL MARKETING LP, C/O DELL USA LP | Furrs | PO BOX 676021 | DALLAS | TX | 75267 | 7,296.1 | 1/15/14 | -- | Telecom |
| Dell Marketing, LP | DF | c/o Dell USA LP | Atlanta | GA | 30353-4118 | 4,949.5 | 1/2/14 | -- | Telecom |
| Dell Marketing, LP | DF | PO Box 676021 | Dallas | TX | 75267-6021 | 2,921.5 | 12/31/13 | 4,949.5 | Telecom |
| DENNIS A GURA - DALYA I MEDIAN, SEGURA HOLDINGS | Furrs | 1112 MONTANA AVE STE 722 | SANTA MONICA | CA | 90403 | 27,696.6 | 12/11/13 | 27,696.6 | Rent/Lease/Property |
| DENNIS A GURA - DALYA I MEDIAN, SEGURA HOLDINGS | Furrs | 1112 MONTANA AVE STE 722 | SANTA MONICA | CA | 90403 | 27,696.6 | 1/10/14 | -- | Rent/Lease/Property |
| Dickinson Frozen Foods Inc | DF | 2746 Momentum Place | Chicago | IL | 60689-5327 | 10,991.8 | 12/12/13 | -- | Trade Debt - Food |
| Dickinson Frozen Foods Inc | DF | 2746 Momentum Place | Chicago | IL | 60689-5327 | 10,754.3 | 1/14/14 | -- | Trade Debt - Food |
| Dickinson Frozen Foods Inc | DF | 2746 Momentum Place | Chicago | IL | 60689-5327 | 9,510.8 | 11/12/13 | 5,724.0 | Trade Debt - Food |
| Dickinson Frozen Foods Inc | DF | 2746 Momentum Place | Chicago | IL | 60689-5327 | 4,896.0 | 1/7/14 | -- | Trade Debt - Food |
| DONA ANA COUNTY TREASURER, DONA ANA COUNTY | Furrs | PO BOX 1179 | LAS CRUCES | NM | 88004 | 6,634.7 | 12/17/13 | -- | Vendor - Other |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 28,916.8 | 11/12/13 | 31,604.2 | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 22,471.5 | 12/12/13 | -- | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 19,858.9 | 12/3/13 | -- | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 14,475.3 | 12/23/13 | -- | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 9,025.5 | 1/2/14 | -- | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 6,943.7 | 1/9/14 | -- | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 6,436.7 | 11/26/13 | -- | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 2,607.4 | 12/17/13 | -- | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 1,454.0 | 11/21/13 | -- | Trade Debt - Food |
| Dot Foods, Inc. | DF | 4529 Solutions Center | Chicago | IL | 60677-4005 | 870.3 | 1/30/14 | -- | Trade Debt - Food |
| Dr Pepper/Seven Up, Inc. | DF | PO Box 848424 | Dallas | TX | 75284-8424 | 18,345.0 | 1/2/14 | -- | Trade Debt - Food |
| Dr Pepper/Seven Up, Inc. | DF | PO Box 848424 | Dallas | TX | 75284-8424 | 15,409.8 | 11/26/13 | 53,235.3 | Trade Debt - Food |
| DUFF & PHELPS SECURITIES LLC | Furrs | 55 E 52ND ST  31ST FLOOR | NEW YORK | NY | 10055 | 12,375.8 | 1/2/14 | -- | Vendor - Other |
| Duncan Disposal #068 | DF | PO Box 78829 | Phoenix | AZ | 85062-8829 | 6,889.9 | 11/12/13 | -- | Vendor - Other |
| Duncan Disposal #068 | DF | PO Box 78829 | Phoenix | AZ | 85062-8829 | 5,706.4 | 12/17/13 | -- | Vendor - Other |
| Duncan Disposal #068 | DF | PO Box 78829 | Phoenix | AZ | 85062-8829 | 5,187.8 | 1/14/14 | -- | Vendor - Other |
| Duncan Disposal #068 | DF | PO Box 78829 | Phoenix | AZ | 85062-8829 | 469.5 | 11/7/13 | -- | Vendor - Other |
| Duncan Disposal #068 | DF | PO Box 78829 | Phoenix | AZ | 85062-8829 | 467.2 | 12/5/13 | -- | Vendor - Other |
| Duncan Disposal #068 | DF | PO Box 78829 | Phoenix | AZ | 85062-8829 | 466.2 | 1/7/14 | -- | Vendor - Other |
| EARTHGRAINS BAKING COMPANIES, | DF | PO BOX 842437 | BOSTON | MA | 02284-2437 | 5,253.1 | 12/17/13 | -- | Vendor - Other |
| EARTHGRAINS BAKING COMPANIES, | DF | PO BOX 842437 | BOSTON | MA | 02284-2437 | 5,253.1 | 1/7/14 | -- | Vendor - Other |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 35,564.0 | 1/7/14 | -- | Trade Debt - Supplies |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 34,484.5 | 12/3/13 | -- | Trade Debt - Supplies |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 19,064.8 | 11/26/13 | -- | Trade Debt - Supplies |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 18,380.8 | 1/2/14 | -- | Trade Debt - Supplies |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 11,471.8 | 11/12/13 | -- | Trade Debt - Supplies |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 4,531.1 | 1/2/14 | -- | Trade Debt - Supplies |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 3,434.3 | 12/3/13 | -- | Trade Debt - Supplies |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 1,527.0 | 11/12/13 | 54,317.4 | Trade Debt - Supplies |
| Ecolab | DF | PO Box 70343 | Chicago | IL | 60673-0343 | 67.9 | 11/19/13 | -- | Trade Debt - Supplies |
| Ecowater Systems | DF | 3462 W. Loop 289 | Lubbock | TX | 79407 | 28,090.9 | 12/23/13 | 627.9 | rade Debt - Maintenance |
| Ecowater Systems | DF | 3462 W. Loop 289 | Lubbock | TX | 79407 | 1,675.7 | 1/14/14 | -- | rade Debt - Maintenance |
| EL PASO ELECTRIC CO INC | DF | PO BOX 650801 | DALLAS | TX | 75265 | 12,971.9 | 12/3/13 | 11,331.1 | Utility |
| ERLAND L & MARY ANN STENBERG | Furrs | 4691 CHILENO VALLEY RD | PETALUMA | CA | 94952 | 15,591.7 | 12/10/13 | 31,183.4 | Rent/Lease/Property |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 37,605.3 | 11/14/13 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 23,250.6 | 11/21/13 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 18,930.7 | 12/5/13 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 17,444.3 | 11/29/13 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 12,964.7 | 12/12/13 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 12,111.5 | 1/30/14 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 12,109.9 | 1/3/14 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 11,207.3 | 11/7/13 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 10,611.6 | 12/24/13 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 9,533.2 | 1/16/14 | -- | Vendor - Other |
| Farmland Foods Inc | DF | 951 Kingwood Circle | Highland Village | TX | 75077 | 7,849.9 | 12/19/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 245,905.6 | 1/15/14 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 239,153.9 | 11/20/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 236,599.6 | 12/4/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 235,321.8 | 11/6/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 232,822.9 | 1/2/14 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 232,415.8 | 12/18/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 211,691.6 | 1/29/14 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 136,648.1 | 1/22/14 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 118,201.1 | 1/8/14 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 114,376.1 | 12/26/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 112,205.4 | 11/27/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 112,064.8 | 11/13/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 111,504.1 | 12/11/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 17,426.3 | 1/31/14 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 12,754.7 | 12/26/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 11,772.0 | 11/20/13 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 8,511.9 | 1/22/14 | -- | Vendor - Other |
| Federal Withholding Tax | Furrs | Department of the Treasury | Ogden | UT | 84201-0005I | 7,069.0 | 1/22/14 | -- | Vendor - Other |
| FIDELITY INVESTMENTS INSTITUTI | Furrs | 300 Arboretum Pl | Richmond | VA | 23236 | 14,275.4 | 1/22/14 | -- | Vendor - Other |
| FIDELITY INVESTMENTS INSTITUTI | Furrs | 300 Arboretum Pl | Richmond | VA | 23236 | 13,480.0 | 11/27/13 | -- | Vendor - Other |
| FIDELITY INVESTMENTS INSTITUTI | Furrs | 300 Arboretum Pl | Richmond | VA | 23236 | 13,442.0 | 11/14/13 | -- | Vendor - Other |
| FIDELITY INVESTMENTS INSTITUTI | Furrs | 300 Arboretum Pl | Richmond | VA | 23236 | 13,255.1 | 12/12/13 | -- | Vendor - Other |
| FIDELITY INVESTMENTS INSTITUTI | Furrs | 300 Arboretum Pl | Richmond | VA | 23236 | 13,249.3 | 1/8/14 | -- | Vendor - Other |
| FIDELITY INVESTMENTS INSTITUTI | Furrs | 300 Arboretum Pl | Richmond | VA | 23236 | 13,012.5 | 12/27/13 | -- | Vendor - Other |
| FIDELITY INVESTMENTS INSTITUTI | Furrs | 300 Arboretum Pl | Richmond | VA | 23236 | 7,948.6 | 1/29/14 | -- | Vendor - Other |

| Creditor | Type | Address | City | State | Zip | Amount | Date | Amount 2 | Category |
|---|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS INSTITUTI | | | Richmond | VA | 23236 | 6,602.6 | 11/21/13 | – | Vendor - Other |
| FIDELITY INVESTMENTS INSTITUTI | | 300 Arboretum Pl | Richmond | VA | 23236 | 6,602.6 | 11/21/13 | – | Vendor - Other |
| Floridas Natural Growers | DF | PO Box 935371 | Atlanta | GA | 31193-5371 | 5,394.9 | 1/2/14 | – | Vendor - Other |
| Floridas Natural Growers | DF | PO Box 935371 | Atlanta | GA | 31193-5371 | 4,233.8 | 11/26/13 | – | Vendor - Other |
| Floridas Natural Growers | DF | PO Box 935371 | Atlanta | GA | 31193-5371 | 1,536.3 | 1/7/14 | – | Vendor - Other |
| GALLUP RIO WEST LLC, ATTN ANITA ARTALEJO | | 1300 W MALONEY AVE STE 1 | GALLUP | NM | 87301 | 7,893.1 | 1/7/14 | 15,786.3 | Rent/Lease/Property |
| Garnishment Payments | Furrs | N/A | N/A | N/A | N/A | 11,174.9 | 11/6/13 | – | Vendor - Other |
| Garnishment Payments | Furrs | N/A | N/A | N/A | N/A | 10,545.1 | 1/15/14 | – | Vendor - Other |
| Garnishment Payments | Furrs | N/A | N/A | N/A | N/A | 10,499.7 | 11/20/13 | – | Vendor - Other |
| Garnishment Payments | Furrs | N/A | N/A | N/A | N/A | 10,318.3 | 1/2/14 | – | Vendor - Other |
| Garnishment Payments | Furrs | N/A | N/A | N/A | N/A | 10,103.8 | 12/5/13 | – | Vendor - Other |
| Garnishment Payments | Furrs | N/A | N/A | N/A | N/A | 9,696.9 | 12/18/13 | – | Vendor - Other |
| Garnishment Payments | Furrs | N/A | N/A | N/A | N/A | 9,166.7 | 1/29/14 | – | Vendor - Other |
| Giltner Inc. | DF | PO Box 150588 | Ogden | UT | 84415-9902 | 4,054.0 | 12/31/13 | – | Transportation |
| Giltner Inc. | DF | PO Box 150588 | Ogden | UT | 84415-9902 | 1,983.2 | 1/7/14 | – | Transportation |
| Giltner Inc. | DF | PO Box 150588 | Ogden | UT | 84415-9902 | 1,159.8 | 11/26/13 | – | Transportation |
| Giltner Inc. | DF | PO Box 150588 | Ogden | UT | 84415-9902 | 865.0 | 1/21/14 | – | Transportation |
| Giltner Inc. | DF | PO Box 150588 | Ogden | UT | 84415-9902 | 825.0 | 1/14/14 | – | Transportation |
| GRANT THORNTON LLP | Furrs | 33911 TREASURY CENTER | CHICAGO | IL | 60694 | 16,124.0 | 1/3/14 | 18,839.0 | Professional Services |
| Grease Trapper Service | DF | PO Box 93111 | Lubbock | TX | 79493 | 4,727.0 | 1/2/14 | – | Trade Debt - Maintenance |
| Grease Trapper Service | DF | PO Box 93111 | Lubbock | TX | 79493 | 840.0 | 11/12/13 | 6,407.0 | Trade Debt - Maintenance |
| Grease Trapper Service | DF | PO Box 93111 | Lubbock | TX | 79493 | 840.0 | 11/26/13 | – | Trade Debt - Maintenance |
| Griffin Food Company, Inc. | DF | PO Box 841374 | Dallas | TX | 75284-1374 | 7,939.9 | 11/12/13 | 6,055.9 | Trade Debt - Food |
| Griffin Food Company, Inc. | DF | PO Box 841374 | Dallas | TX | 75284-1374 | 5,161.9 | 12/12/13 | – | Trade Debt - Food |
| Griffin Food Company, Inc. | DF | PO Box 841374 | Dallas | TX | 75284-1374 | 5,145.8 | 1/21/14 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 20,525.4 | 12/31/13 | 48,807.3 | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 15,072.5 | 1/28/14 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 12,979.6 | 11/20/13 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 12,942.6 | 11/13/13 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 11,978.8 | 12/3/13 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 11,905.3 | 1/7/14 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 11,454.4 | 12/9/13 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 11,392.3 | 1/23/14 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 7,872.6 | 12/26/13 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 7,629.2 | 1/16/14 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE CO LP | Furrs | PO BOX 610484 | DALLAS | TX | 75261 | 6,302.2 | 12/16/13 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE SO LP | Furrs | PO BOX 613216 | DALLAS | TX | 75261 | 8,073.6 | 1/29/14 | 13,897.5 | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE SO LP | Furrs | PO BOX 613216 | DALLAS | TX | 75261 | 7,214.5 | 1/24/14 | – | Trade Debt - Food |
| HARDIES FRUIT& VEGETABLE SO LP | Furrs | PO BOX 613216 | DALLAS | TX | 75261 | 6,397.2 | 12/31/13 | – | Trade Debt - Food |
| Hirzel Canning Co | DF | PO Box 635334 | Cincinnati | OH | 45263-5334 | 16,985.1 | 11/12/13 | 16,538.9 | Trade Debt - Food |
| Hirzel Canning Co | DF | PO Box 635334 | Cincinnati | OH | 45263-5334 | 10,690.4 | 1/7/14 | – | Trade Debt - Food |
| Hitech of Texas | DF | PO Box 7087 | Amarillo | TX | 79114-7087 | 6,758.8 | 12/23/13 | – | Vendor - Other |
| HM LIFE INSURANCE COMPANY | Furrs | PO BOX 382229 | PITTSBURGH | PA | 15250 | 22,231.1 | 11/18/13 | – | Vendor - Other |
| HM LIFE INSURANCE COMPANY | Furrs | PO BOX 382229 | PITTSBURGH | PA | 15250 | 22,058.5 | 12/19/13 | – | Vendor - Other |
| HOBART CORPORATION | DF | 8120 JETSTAR DR #100 | IRVING | TX | 75063 | 7,610.5 | 12/26/13 | 685.8 | Trade Debt - Maintenance |
| HOLLAND EULL LLC | Furrs | 616 WILLIAM ST | BERLIN | MD | 21811 | 25,695.4 | 1/6/14 | 51,390.7 | Rent/Lease/Property |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 37,117.8 | 11/12/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 30,893.3 | 12/3/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 30,765.5 | 11/18/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 28,854.7 | 11/25/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 23,478.3 | 12/30/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 20,848.4 | 12/9/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 13,548.9 | 2/3/14 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 7,352.6 | 11/21/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 6,684.5 | 12/31/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 3,599.7 | 11/8/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 3,076.6 | 12/5/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 2,891.3 | 12/19/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 2,728.2 | 11/27/13 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 2,545.3 | 1/9/14 | – | Vendor - Other |
| Hormel Foods Corp | DF | PO Box 93624 | Chicago | IL | 60673 | 2,012.1 | 1/14/14 | – | Vendor - Other |
| HOULOUNNN LLC, C/O HERMANSEN LAND DEV INC | Furrs | 5944 LUTHER LN STE 725 | DALLAS | TX | 75225 | 29,358.8 | 12/26/13 | 58,717.6 | Rent/Lease/Property |
| HUME ARIZONA HOLDINGS LLC | Furrs | 241 W 71ST ST - PARLOR | NEW YORK | NY | 10023 | 14,388.3 | 12/5/13 | 83,025.2 | Rent/Lease/Property |
| HUME ARIZONA HOLDINGS LLC | Furrs | 241 W 71ST ST - PARLOR | NEW YORK | NY | 10023 | 14,322.9 | 1/8/14 | – | Rent/Lease/Property |
| IDAHOAN FOODS, LLC | DF | PO BOX 52280 | IDAHO FALLS | ID | 83405-2280 | 42,900.0 | 12/3/13 | 40,600.0 | Trade Debt - Food |
| ILLES SEASONINGS & FLAVORS | DF | 2200 LUNA RD., SUITE 120 | CARROLLTON | TX | 75006 | 9,350.0 | 11/12/13 | 9,350.0 | Trade Debt - Food |
| ILLES SEASONINGS & FLAVORS | DF | 2200 LUNA RD., SUITE 120 | CARROLLTON | TX | 75006 | 9,350.0 | 12/3/13 | – | Trade Debt - Food |
| ILLES SEASONINGS & FLAVORS | DF | 2200 LUNA RD., SUITE 120 | CARROLLTON | TX | 75006 | 9,350.0 | 12/17/13 | – | Trade Debt - Food |
| ILLES SEASONINGS & FLAVORS | DF | 2200 LUNA RD., SUITE 120 | CARROLLTON | TX | 75006 | 8,976.0 | 1/14/14 | – | Trade Debt - Food |
| ILLES SEASONINGS & FLAVORS | DF | 2200 LUNA RD., SUITE 120 | CARROLLTON | TX | 75006 | 2,249.0 | 1/7/14 | – | Trade Debt - Food |
| ILLES SEASONINGS & FLAVORS | DF | 2200 LUNA RD., SUITE 120 | CARROLLTON | TX | 75006 | 1,211.0 | 12/23/13 | – | Trade Debt - Food |
| INFOSYNC SERVICES | Furrs | 1938 N WOODLAWN STE 110 | WICHITA | KS | 67208 | 35,316.2 | 12/31/13 | – | Vendor - Other |
| INFOSYNC SERVICES | Furrs | 1938 N WOODLAWN STE 110 | WICHITA | KS | 67208 | 32,561.2 | 12/9/13 | – | Vendor - Other |
| INFOSYNC SERVICES | Furrs | 1938 N WOODLAWN STE 110 | WICHITA | KS | 67208 | 25,524.0 | 1/31/14 | – | Vendor - Other |
| INLAND DIVERSIFIED REAL EST | Furrs | SERVICES LLC ATTN 65092 | CHICAGO | IL | 60693 | 27,708.3 | 1/2/14 | 60,320.0 | Rent/Lease/Property |
| INSTANTWHIP CHICAGO, INC | DF | 1535 N CICERO AVE | CHICAGO | IL | 60651 | 10,466.2 | 11/12/13 | – | Vendor - Other |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 27,857.2 | 11/26/13 | – | Trade Debt - Food |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 22,723.3 | 12/3/13 | – | Trade Debt - Food |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 21,463.4 | 1/21/14 | – | Trade Debt - Food |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 18,824.5 | 11/12/13 | 61,470.8 | Trade Debt - Food |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 11,900.0 | 11/19/13 | – | Trade Debt - Food |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 11,900.0 | 12/23/13 | – | Trade Debt - Food |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 11,900.0 | 1/14/14 | – | Trade Debt - Food |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 9,800.0 | 12/17/13 | – | Trade Debt - Food |
| International Food Products | DF | 4029 Solutions Center | Chicago | IL | 60677-4000 | 7,126.4 | 1/7/14 | – | Trade Debt - Food |
| J C's Terminix Inc | DF | 5212 B 34th St | Lubbock | TX | 79407 | 1,760.2 | 11/12/13 | 3,112.2 | Vendor - Other |
| J C's Terminix Inc | DF | 5212 B 34th St | Lubbock | TX | 79407 | 1,760.2 | 11/26/13 | – | Vendor - Other |
| J C's Terminix Inc | DF | 5212 B 34th St | Lubbock | TX | 79407 | 1,760.2 | 1/9/14 | – | Vendor - Other |

| Creditor | Type | Address | City | State | Zip | Amount | Amount2 | Debt Type |
|---|---|---|---|---|---|---|---|---|
| J C's Terminix Inc | DF | 5212 B 34th St | Lubbock | TX | 79407 | 912.6 | – | Vendor - Other |
| J C's Terminix Inc | DF | 5212 B 34th St | Lubbock | TX | 79407 | 880.1 | 12/10/13 | Vendor - Other |
| J C's Terminix Inc | DF | 5212 B 34th St | Lubbock | TX | 79407 | 880.1 | 12/17/13 | Vendor - Other |
| J C's Terminix Inc | DF | 5212 B 34th St | Lubbock | TX | 79407 | 838.9 | 12/5/13 | Vendor - Other |
| J R Simplot Company | DF | 91935 Collections Center D | Chicago | IL | 60693 | 5,220.0 | 6,360.0 | Trade Debt - Food |
| J R Simplot Company | DF | 91935 Collections Center D | Chicago | IL | 60693 | 3,420.0 | 1/14/14 | Trade Debt - Food |
| J R Simplot Company | DF | 91935 Collections Center D | Chicago | IL | 60693 | 2,640.0 | 12/17/13 | Trade Debt - Food |
| J&T REFRIGERATION | Furrs | PO BOX 10308 | MIDLAND | TX | 79702 | 8,611.9 | 11/25/13 | Trade Debt - Supplies |
| J&T REFRIGERATION | Furrs | PO BOX 10308 | MIDLAND | TX | 79702 | 8,497.5 | 12/30/13 | Trade Debt - Supplies |
| Jagger Cone Co. | DF | PO Box 136 | Stryker | OH | 43557 | 8,675.6 | 1/7/14 | Vendor - Other |
| JOE E MONARREZ JR | Furrs | 8953 CAMINO REAL | SAN GABRIEL | CA | 91775 | 10,759.2 | 1/14/14 | 21,518.3 Rent/Lease/Property |
| John B Sanfilippo & Son Inc | DF | Lockbox # 774290 | Chicago | IL | 60677-4002 | 22,745.0 | 1/7/14 | Trade Debt - Food |
| John B Sanfilippo & Son Inc | DF | Lockbox # 774290 | Chicago | IL | 60677-4002 | 15,305.0 | 11/19/13 | 9,460.0 Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 35,100.0 | 1/7/14 | Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 29,250.0 | 12/17/13 | Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 26,325.0 | 11/12/13 | 23,280.0 Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 26,325.0 | 11/26/13 | Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 26,190.0 | 1/21/14 | Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 23,400.0 | 1/2/14 | Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 23,061.8 | 1/30/14 | Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 20,475.0 | 11/19/13 | Trade Debt - Food |
| John Soules Foods | DF | PO Box 4579 | Tyler | TX | 75712 | 20,475.0 | 12/16/13 | Trade Debt - Food |
| Johnson Bros Bakery Supply, In | DF | 1225 E. Crosby | Carrollton | TX | 75006 | 10,451.6 | 1/7/14 | Trade Debt - Food |
| Johnson Bros Bakery Supply, In | DF | 1225 E. Crosby | Carrollton | TX | 75006 | 4,197.7 | 11/12/13 | 5,167.2 Trade Debt - Food |
| Johnson Bros Bakery Supply, In | DF | 1225 E. Crosby | Carrollton | TX | 75006 | 3,375.5 | 11/26/13 | Trade Debt - Food |
| Kaman Industrial Technologies | DF | PO Box 74566 | Chicago | IL | 60696-4566 | 3,601.6 | 12/12/13 | Trade Debt - Maintenance |
| Kaman Industrial Technologies | DF | PO Box 74566 | Chicago | IL | 60696-4566 | 2,218.6 | 1/2/14 | Trade Debt - Maintenance |
| Kaman Industrial Technologies | DF | PO Box 74566 | Chicago | IL | 60696-4566 | 896.9 | 1/14/14 | Trade Debt - Maintenance |
| Kaman Industrial Technologies | DF | PO Box 74566 | Chicago | IL | 60696-4566 | 682.7 | 1/7/14 | Trade Debt - Maintenance |
| Kaman Industrial Technologies | DF | PO Box 74566 | Chicago | IL | 60696-4566 | 610.2 | 11/26/13 | 15,594.3 Trade Debt - Maintenance |
| Kaman Industrial Technologies | DF | PO Box 74566 | Chicago | IL | 60696-4566 | 341.6 | 12/17/13 | Trade Debt - Maintenance |
| Kaman Industrial Technologies | DF | PO Box 74566 | Chicago | IL | 60696-4566 | 272.4 | 12/23/13 | Trade Debt - Maintenance |
| Kansas Sales Tax | Furrs | 915 SW HARRISON STREET | TOPEKA | KS | 66612-1588 | 8,373.8 | 11/25/13 | Vendor - Other |
| Kansas Sales Tax | Furrs | 915 SW HARRISON STREET | TOPEKA | KS | 66612-1588 | 8,282.8 | 12/26/13 | Vendor - Other |
| Kansas Sales Tax | Furrs | 915 SW HARRISON STREET | TOPEKA | KS | 66612-1588 | 7,479.1 | 1/27/14 | Vendor - Other |
| Kendrick Oil Co. Inc. | DF | PO Box 788 | Friona | TX | 79035 | 26,004.4 | 12/12/13 | Transportation |
| Kendrick Oil Co. Inc. | DF | PO Box 788 | Friona | TX | 79035 | 25,473.1 | 1/14/14 | Transportation |
| Kendrick Oil Co. Inc. | DF | PO Box 788 | Friona | TX | 79035 | 25,356.5 | 1/2/14 | Transportation |
| Kendrick Oil Co. Inc. | DF | PO Box 788 | Friona | TX | 79035 | 24,612.1 | 11/12/13 | 25,551.2 Transportation |
| Kendrick Oil Co. Inc. | DF | PO Box 788 | Friona | TX | 79035 | 24,227.3 | 11/26/13 | Transportation |
| Kent Precision Foods Group Inc | DF | PO Box 5273 | Des Moines | IA | 50305-5273 | 13,982.0 | 11/12/13 | 30,996.0 Trade Debt - Food |
| Kent Precision Foods Group Inc | DF | PO Box 5273 | Des Moines | IA | 50305-5273 | 12,488.0 | 1/2/14 | Trade Debt - Food |
| Kerry Ingredients & Flavours | DF | Box 409141 | Atlanta | GA | 30384-9141 | 12,553.5 | 12/3/13 | Vendor - Other |
| Land O'Lakes Inc | DF | PO Box 840897 | Dallas | TX | 75284-0897 | 10,607.9 | 11/19/13 | 11,885.0 Trade Debt - Food |
| LAS PALMAS DUNHILL LP, C/O WELLS FARGO | Furrs | FBO INL, PO BOX 202987 | DALLAS | TX | 75320 | 10,403.9 | 1/6/14 | 20,807.9 Rent/Lease/Property |
| LibertyWare LLC | DF | PO Box 160450 | Clearfield | UT | 84016-0450 | 11,959.6 | 12/3/13 | Trade Debt - Supplies |
| LibertyWare LLC | DF | PO Box 160450 | Clearfield | UT | 84016-0450 | 9,160.4 | 1/7/14 | Trade Debt - Supplies |
| LibertyWare LLC | DF | PO Box 160450 | Clearfield | UT | 84016-0450 | 7,514.7 | 11/19/13 | 3,791.6 Trade Debt - Supplies |
| LibertyWare LLC | DF | PO Box 160450 | Clearfield | UT | 84016-0450 | 1,769.6 | 1/28/14 | Trade Debt - Supplies |
| LibertyWare LLC | DF | PO Box 160450 | Clearfield | UT | 84016-0450 | 314.0 | 1/14/14 | Trade Debt - Supplies |
| LINCOLN NATIONAL LIFE INS CO | Furrs | 8801 INDIAN HILLS DR | OMAHA | NE | 68114 | 9,077.4 | 1/22/13 | Vendor - Other |
| LINDA KIZZIRE TREASURER, SEDGWICK COUNTY COURTHOUSE | Furrs | PO BOX 2961 | WICHITA | KS | 67201 | 20,706.6 | 12/23/13 | Vendor - Other |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 98,264.9 | 1/7/14 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 96,636.2 | 1/14/14 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 94,480.0 | 11/12/13 | 424,997.6 Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 91,522.7 | 11/19/13 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 91,494.3 | 1/21/14 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 90,993.5 | 12/19/13 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 90,217.8 | 12/3/13 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 89,887.7 | 12/12/13 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 85,353.8 | 1/2/14 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 78,466.3 | 11/26/13 | Trade Debt - Food |
| Local & Western of Texas, Inc. | DF | PO Box 822463 | Dallas | TX | 75382-2463 | 70,704.9 | 12/23/13 | Trade Debt - Food |
| LUBBOCK POWER & LIGHT | DF | PO Box 10541 | Lubbock | TX | 79408-3541 | 57,446.6 | 11/19/13 | Trade Debt - Maintenance |
| LUBBOCK POWER & LIGHT | DF | PO Box 10541 | Lubbock | TX | 79408-3541 | 49,917.3 | 1/21/14 | Trade Debt - Maintenance |
| LUBBOCK POWER & LIGHT | DF | PO Box 10541 | Lubbock | TX | 79408-3541 | 44,892.2 | 12/10/13 | Trade Debt - Maintenance |
| LUBBOCK POWER & LIGHT | DF | PO Box 10541 | Lubbock | TX | 79408-3541 | 747.8 | 11/7/13 | 46,423.0 Trade Debt - Maintenance |
| LUBBOCK POWER & LIGHT | DF | PO Box 10541 | Lubbock | TX | 79408-3541 | 710.3 | 12/17/13 | Trade Debt - Maintenance |
| LUBBOCK POWER & LIGHT WTR | Furrs | PO BOX 10541 | LUBBOCK | TX | 79408 | 695.5 | 1/7/14 | Trade Debt - Maintenance |
| LUBBOCK POWER & LIGHT WTR | Furrs | PO BOX 10541 | LUBBOCK | TX | 79408 | 7,263.4 | 11/12/13 | 12,103.0 Trade Debt - Maintenance |
| Lynda Scroggins - Petty Cash | DF | Na | Lubbock | TX | 79493 | 1,559.4 | 12/3/13 | Vendor - Other |
| Lynda Scroggins - Petty Cash | DF | Na | Lubbock | TX | 79493 | 1,486.4 | 1/2/14 | Vendor - Other |
| Lynda Scroggins - Petty Cash | DF | Na | Lubbock | TX | 79493 | 1,241.5 | 11/19/13 | Vendor - Other |
| Lynda Scroggins - Petty Cash | DF | Na | Lubbock | TX | 79493 | 1,163.3 | 1/21/14 | Vendor - Other |
| Lynda Scroggins - Petty Cash | DF | Na | Lubbock | TX | 79493 | 1,102.5 | 12/17/13 | Vendor - Other |
| Lynda Scroggins - Petty Cash | DF | Na | Lubbock | TX | 79493 | 1,080.2 | 1/30/14 | Vendor - Other |
| LYNX ASSOCIATES,LP, C/O BANK OF AMERICA-J VALENTI | Furrs | 767 FIFTH AVE 7TH FL | NEW YORK | NY | 10153 | 17,187.5 | 12/30/13 | 210,187.5 Rent/Lease/Property |
| M TRAMMELL | Furrs | 10230 PINETREE DR | SAN DIEGO | CA | 92131 | 8,599.0 | 1/7/14 | 22,374.8 Rent/Lease/Property |
| MARSHALL ROOFING INC | Furrs | 1001 FINSBURY LN | FORNEY | TX | 75126 | 25,000.0 | 11/12/13 | Vendor - Other |
| MARSHALL ROOFING INC | Furrs | 1001 FINSBURY LN | FORNEY | TX | 75126 | 24,468.4 | 11/20/13 | Vendor - Other |
| Marx Brothers, Inc. | DF | Accts. Receivable | Birmingham | AL | 35233 | 2,956.8 | 1/14/14 | Vendor - Other |
| Marx Brothers, Inc. | DF | Accts. Receivable | Birmingham | AL | 35233 | 1,478.4 | 11/26/13 | Vendor - Other |
| Marx Brothers, Inc. | DF | Accts. Receivable | Birmingham | AL | 35233 | 1,478.4 | 12/3/13 | Vendor - Other |
| Marx Brothers, Inc. | DF | Accts. Receivable | Birmingham | AL | 35233 | 1,478.4 | 12/31/13 | Vendor - Other |
| Marzetti Frozen Pasta, Inc. | DF | PO Box 29163 | Columbus | OH | 43229 | 6,204.5 | 1/9/14 | Vendor - Other |
| MASCOT PLUMBING SERVICES LLC | Furrs | 1782 W MCDERMOTT DR | ALLEN | TX | 75013 | 11,999.5 | 11/19/13 | 1,787.3 Trade Debt - Plumbing |
| Maxus Capital SP Entry 000000 1416-001 Buffet Partners L.P. | Furrs | 31300 Bainbridge Rd. | Cleveland | OH | 44139 | 28,052.5 | 12/2/13 | Vendor - Other |

| Creditor | Entity | Address | City | State | Zip | Amount | Date | Amount2 | Type |
|---|---|---|---|---|---|---|---|---|---|
| Maxus Capital SP Entry 000000 1416-001 Buffet Partners L.P. | Furrs | 31300 Bainbridge Rd. | Cleveland | OH | 44139 | 29,233.8 | 12/2/13 | – | Vendor - Other |
| Maxus Capital SP Entry 000000 1416-002 Buffet Partners L.P. | Furrs | 31300 Bainbridge Rd. | Cleveland | OH | 44139 | 29,233.8 | 1/2/14 | – | Vendor - Other |
| Maxus Capital SP Entry 000000 1416-003 Buffet Partners L.P. | Furrs | 31300 Bainbridge Rd. | Cleveland | OH | 44139 | 7,273.4 | 12/2/13 | – | Vendor - Other |
| Maxus Capital SP Entry 000000 1416-003 Buffet Partners L.P. | Furrs | 31300 Bainbridge Rd. | Cleveland | OH | 44139 | 7,273.4 | 1/2/14 | – | Vendor - Other |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 6,947.1 | 12/3/13 | – | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 4,597.1 | 12/12/13 | – | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 3,943.3 | 11/26/13 | – | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 3,115.6 | 11/12/13 | – | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 2,835.1 | 11/19/13 | – | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 2,590.4 | 1/2/14 | – | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 1,938.4 | 12/23/13 | – | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 1,021.1 | 12/3/13 | – | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 611.3 | 11/12/13 | 23,007.8 | Trade Debt - Supplies |
| Mayfield Paper Co | DF | Box 3889 | San Angelo | TX | 76902 | 503.1 | 1/2/14 | – | Trade Debt - Supplies |
| MCKINLEY COUNTY TREASURER | Furrs | 207 W HILL AVE STE 101 | GALLUP | NM | 87301 | 6,407.8 | 12/17/13 | | Utility |
| MCM PROPERTIES LTD DBA, MUSIC CITY MALL | Furrs | 4101 E 42ND ST | ODESSA | TX | 79762 | 16,866.7 | 1/3/14 | 59,036.6 | Vendor - Other |
| METLIFE SMALL BUSINESS CENTER | Furrs | PO Box 804466 | KANSAS CITY | MO | 64180 | 8,809.6 | 11/25/13 | – | Vendor - Other |
| Michael Foods | DF | PO Box 98378 | Chicago | IL | 60693 | 12,096.0 | 12/2/13 | – | Vendor - Other |
| Michael Foods | DF | PO Box 98378 | Chicago | IL | 60693 | 8,968.0 | 11/8/13 | – | Vendor - Other |
| Michael Foods | DF | PO Box 98378 | Chicago | IL | 60693 | 7,568.0 | 12/12/13 | – | Vendor - Other |
| Michael Foods | DF | PO Box 98378 | Chicago | IL | 60693 | 1,608.0 | 12/31/13 | – | Vendor - Other |
| Michael Foods | DF | PO Box 98378 | Chicago | IL | 60693 | 1,608.0 | 1/14/14 | – | Vendor - Other |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 33,424.3 | 1/14/14 | – | Trade Debt - Maintenance |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 32,110.1 | 12/12/13 | – | Trade Debt - Maintenance |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 26,835.4 | 1/2/14 | – | Trade Debt - Maintenance |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 24,491.0 | 1/7/14 | – | Trade Debt - Maintenance |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 19,837.9 | 11/26/13 | – | Trade Debt - Maintenance |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 19,713.6 | 12/17/13 | – | Trade Debt - Maintenance |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 19,678.1 | 11/19/13 | 111,220.0 | Trade Debt - Maintenance |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 13,320.0 | 12/3/13 | – | Trade Debt - Maintenance |
| Mission Foods | DF | PO Box 843793 | Dallas | TX | 75284-3793 | 13,320.0 | 12/23/13 | – | Trade Debt - Maintenance |
| Mode Transportation, LLC | DF | PO Box 71188 | Chicago | IL | 60694-1188 | 9,521.6 | 12/31/13 | – | Transportation |
| Mode Transportation, LLC | DF | PO Box 71188 | Chicago | IL | 60694-1188 | 3,840.0 | 11/26/13 | 8,747.0 | Transportation |
| Mode Transportation, LLC | DF | PO Box 71188 | Chicago | IL | 60694-1188 | 2,685.0 | 1/7/14 | – | Transportation |
| Mode Transportation, LLC | DF | PO Box 71188 | Chicago | IL | 60694-1188 | 2,250.0 | 1/14/14 | – | Transportation |
| Mode Transportation, LLC | DF | PO Box 71188 | Chicago | IL | 60694-1188 | 1,270.0 | 1/30/14 | – | Transportation |
| N3 335 PLANO TX LLC | Furrs | 620 E SOUTHLAKE BLVD | SOUTHLAKE | TX | 76092 | 38,638.7 | 1/27/14 | 77,277.3 | Rent/Lease/Property |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 21,169.2 | 11/12/13 | 82,492.4 | Trade Debt - Food |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 20,617.4 | 1/21/14 | – | Trade Debt - Food |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 20,578.6 | 12/17/13 | – | Trade Debt - Food |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 20,445.1 | 12/3/13 | – | Trade Debt - Food |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 20,394.5 | 1/14/14 | – | Trade Debt - Food |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 20,205.2 | 12/23/13 | – | Trade Debt - Food |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 20,126.2 | 11/26/13 | – | Trade Debt - Food |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 19,934.8 | 11/19/13 | – | Trade Debt - Food |
| National Frozen Foods Cor | DF | PO Box 9366 | Seattle | WA | 98109 | 19,893.7 | 1/2/14 | – | Trade Debt - Food |
| National Onion Inc | DF | PO Box 7206 | Las Cruces | NM | 88006 | 5,028.2 | 12/3/13 | 4,674.0 | Trade Debt - Food |
| National Onion Inc | DF | PO Box 7206 | Las Cruces | NM | 88006 | 4,863.8 | 12/23/13 | – | Trade Debt - Food |
| NATIONAL RETAIL PROPERTIES LP | Furrs | PO BOX 864205 | ORLANDO | FL | 32886 | 95,279.0 | 1/21/14 | 112,376.0 | Rent/Lease/Property |
| NATIONAL RETAIL PROPERTIES LP | Furrs | PO BOX 864205 | ORLANDO | FL | 32886 | 94,992.8 | 12/23/13 | – | Rent/Lease/Property |
| Nestle Brands | DF | 0040 PO Box 841933 | Dallas | TX | 75284-1933 | 31,018.6 | 12/12/13 | – | Trade Debt - Food |
| Nestle Brands | DF | 0040 PO Box 841933 | Dallas | TX | 75284-1933 | 9,302.8 | 11/12/13 | 16,307.3 | Trade Debt - Food |
| Nestle Brands | DF | 0040 PO Box 841933 | Dallas | TX | 75284-1933 | 7,195.0 | 12/17/13 | – | Trade Debt - Food |
| Nestle Brands | DF | 0040 PO Box 841933 | Dallas | TX | 75284-1933 | 6,372.0 | 12/3/13 | – | Trade Debt - Food |
| Nestle Brands | DF | 0040 PO Box 841933 | Dallas | TX | 75284-1933 | 3,540.0 | 1/7/14 | – | Trade Debt - Food |
| Nestle Brands | DF | 0040 PO Box 841933 | Dallas | TX | 75284-1933 | 3,171.8 | 12/23/13 | – | Trade Debt - Food |
| Nestle Brands | DF | 0040 PO Box 841933 | Dallas | TX | 75284-1933 | 3,157.7 | 1/21/14 | – | Trade Debt - Food |
| Nestle Brands | DF | 0040 PO Box 841933 | Dallas | TX | 75284-1933 | 1,543.5 | 1/2/14 | – | Trade Debt - Food |
| New Mexico Sales Tax | Furrs | PO BOX 25128 | SANTA FE | NM | 87504-5128 | 129,377.9 | 12/26/13 | – | Vendor - Other |
| New Mexico Sales Tax | Furrs | PO BOX 25128 | SANTA FE | NM | 87504-5128 | 127,735.3 | 1/27/14 | – | Vendor - Other |
| New Mexico Sales Tax | Furrs | PO BOX 25128 | SANTA FE | NM | 87504-5128 | 126,857.7 | 11/25/13 | – | Vendor - Other |
| NMHG FINANCIAL SERVICES | DF | PO BOX 643749 | PITTSBURGH | PA | 15264-3749 | 3,314.4 | 11/26/13 | 3,314.4 | Rent/Lease/Property |
| NMHG FINANCIAL SERVICES | DF | PO BOX 643749 | PITTSBURGH | PA | 15264-3749 | 3,314.4 | 12/31/13 | – | Rent/Lease/Property |
| NMHG FINANCIAL SERVICES | DF | PO BOX 643749 | PITTSBURGH | PA | 15264-3749 | 3,314.4 | 1/28/14 | – | Rent/Lease/Property |
| NMHG FINANCIAL SERVICES | DF | PO BOX 643749 | PITTSBURGH | PA | 15264-3749 | 3,040.1 | 1/14/14 | – | Rent/Lease/Property |
| NMHG Financial Services, Inc. | DF | PO Box 643749 | Pittsburgh | PA | 15264-3749 | 3,852.9 | 11/26/13 | – | Rent/Lease/Property |
| NMHG Financial Services, Inc. | DF | PO Box 643749 | Pittsburgh | PA | 15264-3749 | 3,852.9 | 12/31/13 | – | Rent/Lease/Property |
| NMHG Financial Services, Inc. | DF | PO Box 643749 | Pittsburgh | PA | 15264-3749 | 3,852.9 | 1/28/14 | – | Rent/Lease/Property |
| NMHG Financial Services, Inc. | DF | PO Box 643749 | Pittsburgh | PA | 15264-3749 | 2,396.7 | 1/14/14 | – | Rent/Lease/Property |
| North American Salt | DF | PO Box 277043 | Atlanta | GA | 30384-7043 | 6,097.3 | 1/14/14 | – | Trade Debt - Food |
| North American Salt | DF | PO Box 277043 | Atlanta | GA | 30384-7043 | 4,036.5 | 11/26/13 | 7,858.0 | Trade Debt - Food |
| Ocean Spray Cranberries | DF | PO Box 223049 | Pittsburgh | PA | 15251-2049 | 6,869.9 | 1/9/14 | – | Trade Debt - Food |
| Ocean Spray Cranberries | DF | PO Box 223049 | Pittsburgh | PA | 15251-2049 | 6,462.8 | 1/7/14 | – | Trade Debt - Food |
| Ocean Spray Cranberries | DF | PO Box 223049 | Pittsburgh | PA | 15251-2049 | 6,096.9 | 11/19/13 | – | Trade Debt - Food |
| Ocean Spray Cranberries | DF | PO Box 223049 | Pittsburgh | PA | 15251-2049 | 4,551.2 | 11/26/13 | – | Trade Debt - Food |
| OCEAN SPRAY CRANBERRIES, INC | DF | PO BOX 223049 | PITTSBURG | PA | 15251-2049 | 4,761.6 | 1/7/14 | – | Trade Debt - Food |
| OCEAN SPRAY CRANBERRIES, INC | DF | BOX 223049 | PITTSBURG | PA | 15251-2049 | 3,571.2 | 11/26/13 | – | Trade Debt - Food |
| Odessa Tortilla & Tamale Fact | DF | 1915 E 2nd | Odessa | TX | 79761 | 3,738.8 | 12/12/13 | – | Trade Debt - Food |
| Odessa Tortilla & Tamale Fact | DF | 1915 E 2nd | Odessa | TX | 79761 | 3,595.7 | 11/12/13 | 7,561.8 | Trade Debt - Food |
| Odessa Tortilla & Tamale Fact | DF | 1915 E 2nd | Odessa | TX | 79761 | 2,370.0 | 12/3/13 | – | Trade Debt - Food |
| Odessa Tortilla & Tamale Fact | DF | 1915 E 2nd | Odessa | TX | 79761 | 1,211.4 | 11/26/13 | – | Trade Debt - Food |
| OG&E | Furrs | PO BOX 24990 | OKLAHOMA CITY | OK | 73124 | 13,296.8 | 11/12/13 | 9,661.4 | Utility |
| OG&E | Furrs | PO BOX 24990 | OKLAHOMA CITY | OK | 73124 | 10,117.3 | 12/16/13 | – | Utility |
| OG&E | Furrs | PO BOX 24990 | OKLAHOMA CITY | OK | 73124 | 8,869.8 | 1/15/14 | – | Utility |
| Okeene Milling Co | DF | PO Box 1000 | Okeene | OK | 73763 | 27,194.3 | 11/14/13 | 94,477.0 | Trade Debt - Food |
| Okeene Milling Co | DF | PO Box 1000 | Okeene | OK | 73763 | 26,928.5 | 11/26/13 | – | Trade Debt - Food |
| Okeene Milling Co | DF | PO Box 1000 | Okeene | OK | 73763 | 20,849.5 | 12/23/13 | – | Trade Debt - Food |

| Name | Type | Address | City | State | Zip | Amount | Amount2 | Category |
|---|---|---|---|---|---|---|---|---|
| Okeene Milling Co | DF | PO Box 1000 | Okeene | OK | 73763 | 18,517.5 | – | Trade Debt - Food |
| Okeene Milling Co | DF | PO Box 1000 | Okeene | OK | 73763 | 18,085.0 | – | Trade Debt - Food |
| Okeene Milling Co | DF | PO Box 1000 | Okeene | OK | 73763 | 9,362.5 | – | Trade Debt - Food |
| Okeene Milling Co | DF | PO Box 1000 | Okeene | OK | 73763 | 9,137.5 | – | Trade Debt - Food |
| Oklahoma Sales Tax | Furrs | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | 19,951.0 | – | Vendor - Other |
| Oklahoma Sales Tax | Furrs | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | 18,420.3 | – | Vendor - Other |
| Oklahoma Sales Tax | Furrs | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | 16,521.1 | – | Vendor - Other |
| Oklahoma Sales Tax | Furrs | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | 16,396.1 | – | Vendor - Other |
| Oklahoma Sales Tax | Furrs | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | 16,128.7 | – | Vendor - Other |
| Oklahoma Sales Tax | Furrs | PO BOX 26850 | OKLAHOMA CITY | OK | 73126-0850 | 13,514.5 | – | Vendor - Other |
| OLD SEVILLE WASTE CONSULTING INC | Furrs | PO BOX 967 | GULF BREEZE | FL | 32562 | 13,398.6 | – | Vendor - Other |
| OLD SEVILLE WASTE CONSULTING INC | Furrs | PO BOX 967 | GULF BREEZE | FL | 32562 | 13,200.7 | – | Vendor - Other |
| OLD SEVILLE WASTE CONSULTING INC | Furrs | PO BOX 967 | GULF BREEZE | FL | 32562 | 9,026.2 | – | Vendor - Other |
| OLD SEVILLE WASTE CONSULTING INC | Furrs | PO BOX 967 | GULF BREEZE | FL | 32562 | 8,999.6 | – | Vendor - Other |
| OLD SEVILLE WASTE CONSULTING INC | Furrs | PO BOX 967 | GULF BREEZE | FL | 32562 | 8,712.4 | – | Vendor - Other |
| ONE ENERGY SHOPPING CENTER LLC | Furrs | 9041 TRASK AVE, STE B | GARDEN GROVE | CA | 92843 | 6,299.9 | 6,299.9 | Rent/Lease/Property |
| ONE ENERGY SHOPPING CENTER LLC | Furrs | 9041 TRASK AVE, STE B | GARDEN GROVE | CA | 92843 | 6,299.9 | – | Rent/Lease/Property |
| OSWALT EQUIPMENT CO DBA, OSWALT RESTAURANT SUPPLY | Furrs | 1015 NW 68TH STREET | OKC | OK | 73116 | 6,443.0 | 39,098.2 | Trade Debt - Supplies |
| Owens Country Sausage | DF | PO Box 07863 | Columbus | OH | 43207 | 3,500.0 | – | Vendor - Other |
| Owens Country Sausage | DF | PO Box 07863 | Columbus | OH | 43207 | 3,500.0 | – | Vendor - Other |
| Owens Country Sausage | DF | PO Box 07863 | Columbus | OH | 43207 | 3,500.0 | – | Vendor - Other |
| Paccar Financial Corp | DF | PO Box 676014 | Dallas | TX | 75267-6014 | 4,440.3 | 4,440.3 | Rent/Lease/Property |
| Paccar Financial Corp | DF | PO Box 676014 | Dallas | TX | 75267-6014 | 4,440.3 | – | Rent/Lease/Property |
| Paccar Financial Corp | DF | PO Box 676014 | Dallas | TX | 75267-6014 | 4,440.3 | – | Rent/Lease/Property |
| Paccar Financial Corp | DF | PO Box 676014 | Dallas | TX | 75267-6014 | 1,230.0 | – | Rent/Lease/Property |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 47,586.5 | – | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 39,269.0 | – | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 38,333.9 | – | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 37,938.7 | – | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 34,469.2 | – | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 31,692.6 | – | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 30,624.9 | – | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 27,304.0 | – | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 21,763.2 | 88,989.8 | Trade Debt - Food |
| Pacific Cheese Co, Inc | DF | PO BOX 56598 | Hayward | CA | 94545-6598 | 13,608.0 | – | Trade Debt - Food |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 44,476.0 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 33,964.8 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 33,859.5 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 30,720.5 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 30,594.9 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 28,693.8 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 22,713.3 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 21,837.8 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 18,994.1 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 18,356.5 | – | Trade Debt - Supplies |
| Papercraft Southwest | DF | Bunzl/R3 | Dallas | TX | 75284-7348 | 17,003.6 | 145,365.9 | Trade Debt - Supplies |
| PEPSI-COLA | DF | PO BOX 841828 | DALLAS | TX | 75284-1828 | 32,992.5 | – | Trade Debt - Food |
| PEPSI-COLA | DF | PO BOX 841828 | DALLAS | TX | 75284-1828 | 28,759.5 | – | Trade Debt - Food |
| PEPSI-COLA | DF | PO BOX 841828 | DALLAS | TX | 75284-1828 | 24,900.0 | – | Trade Debt - Food |
| PEPSI-COLA | DF | PO BOX 841828 | DALLAS | TX | 75284-1828 | 20,853.8 | – | Trade Debt - Food |
| PEPSI-COLA | DF | PO BOX 841828 | DALLAS | TX | 75284-1828 | 20,542.5 | – | Trade Debt - Food |
| PEPSI-COLA | DF | PO BOX 841828 | DALLAS | TX | 75284-1828 | 18,986.3 | – | Trade Debt - Food |
| PEPSI-COLA | DF | PO BOX 841828 | DALLAS | TX | 75284-1828 | 14,815.5 | – | Trade Debt - Food |
| PEPSI-COLA | DF | PO BOX 841828 | DALLAS | TX | 75284-1828 | 13,072.5 | 124,749.0 | Trade Debt - Food |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 11,613.5 | 17,207.1 | Transportation |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 9,489.3 | – | Transportation |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 6,114.8 | – | Transportation |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 5,583.3 | – | Transportation |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 4,569.9 | – | Transportation |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 3,800.0 | – | Transportation |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 3,800.0 | – | Transportation |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 3,800.0 | – | Transportation |
| Plains Transportation, Inc. | DF | PO Box 32230 | Amarillo | TX | 79120 | 3,409.1 | – | Transportation |
| PNM | Furrs | PO BOX 17970 | DENVER | CO | 80217 | 8,259.0 | 18,853.7 | Utility |
| PNM | Furrs | PO BOX 17970 | DENVER | CO | 80217 | 8,028.6 | – | Utility |
| PNM | Furrs | PO BOX 17970 | DENVER | CO | 80217 | 7,738.1 | – | Utility |
| PNM | Furrs | PO BOX 17970 | DENVER | CO | 80217 | 7,423.7 | – | Utility |
| PNM | Furrs | PO BOX 17970 | DENVER | CO | 80217 | 7,331.5 | – | Utility |
| PNM | Furrs | PO BOX 17970 | DENVER | CO | 80217 | 6,483.6 | – | Utility |
| Potato Specialty Co | DF | PO Box 3925 | Lubbock | TX | 79452 | 6,887.0 | 456.5 | Trade Debt - Food |
| Potato Specialty Co | DF | PO Box 3925 | Lubbock | TX | 79452 | 4,581.8 | – | Trade Debt - Food |
| Potato Specialty Co | DF | PO Box 3925 | Lubbock | TX | 79452 | 200.9 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 22,365.9 | 45,738.3 | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 13,536.3 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 12,908.9 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 12,191.8 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 10,844.0 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 10,709.3 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 10,471.9 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 10,018.8 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 8,390.7 | – | Trade Debt - Food |
| POTATO SPECIALTY CO INC | Furrs | PO BOX 3925 | LUBBOCK | TX | 79452 | 7,951.5 | – | Trade Debt - Food |
| Precise Food Ingredients, Inc. | DF | 1432 Wainwright Way STE 150 | Carrollton | TX | 75007 | 9,577.5 | 1/7/14 | Trade Debt - Supplies |
| Precise Food Ingredients, Inc. | DF | 1432 Wainwright Way STE 150 | Carrollton | TX | 75007 | 6,938.5 | 12/3/13 | Trade Debt - Supplies |
| Precise Food Ingredients, Inc. | DF | 1432 Wainwright Way STE 150 | Carrollton | TX | 75007 | 3,491.0 | 12,010.0 | Trade Debt - Supplies |
| Precise Food Ingredients, Inc. | DF | 1432 Wainwright Way STE 150 | Carrollton | TX | 75007 | 1,798.0 | 1/14/14 | Trade Debt - Supplies |

| Creditor | Type | Address | City | State | Zip | Amount | Amount2 | Category |
|---|---|---|---|---|---|---|---|---|
| PREMIUM ASSIGNMENT CORP | | PO BOX 8000 | TALLAHASSEE | FL | 32314 | 58,583.1 | 58,583.1 | Insurance |
| PREMIUM ASSIGNMENT CORP | Furrs | PO BOX 8000 | TALLAHASSEE | FL | 32314 | 58,583.1 | – | Insurance |
| PROVIDENCE RISK & INS SVCS INC | Furrs | PO BOX 700370 | SAN ANTONIO | TX | 78270 | 9,199.9 | 13,627.4 | Insurance |
| PROVIDENCE RISK & INS SVCS INC | Furrs | PO BOX 700370 | SAN ANTONIO | TX | 78270 | 8,984.7 | – | Insurance |
| QVD USA LLC, dba QVD Aquaculture | DF | PO Box 84202 | Seattle | WA | 98124-5502 | 74,115.0 | – | Trade Debt - Food |
| QVD USA LLC, dba QVD Aquaculture | DF | PO Box 84202 | Seattle | WA | 98124-5502 | 69,037.8 | – | Trade Debt - Food |
| QVD USA LLC, dba QVD Aquaculture | DF | PO Box 84202 | Seattle | WA | 98124-5502 | 56,760.0 | 75,487.5 | Trade Debt - Food |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 69,331.1 | – | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 56,225.1 | 76,276.8 | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 56,040.0 | – | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 43,597.0 | – | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 40,918.3 | – | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 38,872.4 | – | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 38,643.4 | – | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 38,252.7 | – | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 38,163.6 | – | Mktg/Advertising |
| R & D Marketing LLC | DF | PO Box 830525 | Birmingham | AL | 35283-0525 | 37,299.4 | – | Mktg/Advertising |
| RADIANT SYSTEMS INC | Furrs | PO BOX 198755 | ATLANTA | GA | 30384 | 10,000.0 | 49,344.4 | Trade Debt - Supplies |
| RADIANT SYSTEMS INC | Furrs | PO BOX 198755 | ATLANTA | GA | 30384 | 10,000.0 | – | Trade Debt - Supplies |
| RADIANT SYSTEMS INC | Furrs | PO BOX 198755 | ATLANTA | GA | 30384 | 10,000.0 | – | Trade Debt - Supplies |
| RADIANT SYSTEMS INC | Furrs | PO BOX 198755 | ATLANTA | GA | 30384 | 10,000.0 | – | Trade Debt - Supplies |
| Ramsen | DF | 17725 Juniper Path | Lakeville | MN | 55044-9482 | 20,600.0 | 21,200.0 | Trade Debt - Food |
| RANCIER INVESTMENTS 1 LLC | Furrs | 1330 CIELO RANCH RD | SAN MARCOS | TX | 78666 | 13,573.6 | 27,147.2 | Rent/Lease/Property |
| REFRIGERATED SOLUTIONS INC | DF | 936 DALRYMPLE RD | LAS CRUCES | NM | 88007 | 9,000.0 | 4,685.5 | Trade Debt - Maintenance |
| Rich Products Corp | DF | PO Box 98333 | Chicago | IL | 60693 | 14,448.3 | – | Trade Debt - Food |
| Rich Products Corp | DF | PO Box 98333 | Chicago | IL | 60693 | 13,280.0 | 18,359.4 | Trade Debt - Food |
| Rich Products Corp | DF | PO Box 98333 | Chicago | IL | 60693 | 10,900.1 | – | Trade Debt - Food |
| Rich Products Corp | DF | PO Box 98333 | Chicago | IL | 60693 | 9,246.5 | – | Trade Debt - Food |
| Rich Products Corp | DF | PO Box 98333 | Chicago | IL | 60693 | 8,968.2 | – | Trade Debt - Food |
| Riverside Transport, Inc. | DF | PO BOX 3508 | OMAHA | NE | 68108 | 8,320.0 | – | Transportation |
| Riverside Transport, Inc. | DF | PO BOX 3508 | OMAHA | NE | 68108 | 4,080.0 | – | Transportation |
| Riverside Transport, Inc. | DF | PO BOX 3508 | OMAHA | NE | 68108 | 3,010.0 | 15,390.0 | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 4,060.0 | 11,360.0 | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 3,465.0 | – | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 2,785.0 | – | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 2,215.0 | – | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 2,215.0 | – | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 965.0 | – | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 965.0 | – | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 965.0 | – | Transportation |
| Robert Heath Trucking Inc | DF | PO Box 2501 | Lubbock | TX | 79408-2501 | 965.0 | – | Transportation |
| ROGERS AVENUE PROPERTIES LLC | Furrs | 109 N 6 ST | FORT SMITH | AR | 72901 | 23,833.3 | 23,833.3 | Vendor - Other |
| ROGERS AVENUE PROPERTIES LLC | Furrs | 109 N 6 ST | FORT SMITH | AR | 72901 | 23,833.3 | – | Vendor - Other |
| Royal Cup Inc. | DF | PO Box 170971 | Birmingham | AL | 35217 | 13,505.1 | – | Trade Debt - Food |
| Royal Cup Inc. | DF | PO Box 170971 | Birmingham | AL | 35217 | 13,281.1 | – | Trade Debt - Food |
| Royal Cup Inc. | DF | PO Box 170971 | Birmingham | AL | 35217 | 10,996.7 | 32,231.3 | Trade Debt - Food |
| Royal Cup Inc. | DF | PO Box 170971 | Birmingham | AL | 35217 | 8,832.6 | – | Trade Debt - Food |
| Royal Cup Inc. | DF | PO Box 170971 | Birmingham | AL | 35217 | 8,385.9 | – | Trade Debt - Food |
| Rubin Sales | DF | 2111 11th Ave W | Seattle | WA | 98119 | 60,642.5 | – | Trade Debt - Food |
| Rubin Sales | DF | 2111 11th Ave W | Seattle | WA | 98119 | 60,142.5 | 60,142.5 | Trade Debt - Food |
| Rubin Sales | DF | 2111 11th Ave W | Seattle | WA | 98119 | 60,142.5 | – | Trade Debt - Food |
| SAN151NNN LLC | Furrs | 5944 LUTHER LN  STE 725 | DALLAS | TX | 75225 | 31,730.4 | 31,730.4 | Vendor - Other |
| SAN151NNN LLC | Furrs | 5944 LUTHER LN  STE 725 | DALLAS | TX | 75225 | 31,730.4 | – | Vendor - Other |
| Schepps Dairy Inc | DF | PO Box 200300 | Dallas | TX | 75320-0300 | 13,358.6 | 10,041.0 | Trade Debt - Food |
| Schepps Dairy Inc | DF | PO Box 200300 | Dallas | TX | 75320-0300 | 9,410.5 | – | Trade Debt - Food |
| Schepps Dairy Inc | DF | PO Box 200300 | Dallas | TX | 75320-0300 | 7,834.8 | – | Trade Debt - Food |
| Schreiber Foods Inc | DF | PO Box 93485 | Chicago | IL | 60673-3485 | 4,059.8 | – | Trade Debt - Food |
| Schreiber Foods Inc | DF | PO Box 93485 | Chicago | IL | 60673-3485 | 3,521.9 | 4,299.0 | Trade Debt - Food |
| Schreiber Foods Inc | DF | PO Box 93485 | Chicago | IL | 60673-3485 | 3,177.4 | – | Trade Debt - Food |
| Schwan's Food Service, Inc. | DF | NW 7023 | Minneapolis | MN | 55485-7023 | 20,128.5 | 20,128.5 | Trade Debt - Food |
| Schwan's Food Service, Inc. | DF | NW 7023 | Minneapolis | MN | 55485-7023 | 20,128.5 | – | Trade Debt - Food |
| Seabrook Brothers & Sons | DF | PO Box 8500 S-41405 | Philadelphia | PA | 19178 | 31,211.0 | 31,211.0 | Trade Debt - Food |
| Seabrook Brothers & Sons | DF | PO Box 8500 S-41405 | Philadelphia | PA | 19178 | 31,211.0 | – | Trade Debt - Food |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 4,882.2 | – | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,525.3 | – | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,525.3 | – | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,376.8 | – | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,356.9 | 8,417.5 | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,356.9 | – | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,356.9 | – | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,356.9 | – | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,356.9 | – | Trade Debt - Security |
| Securitas Security Services US | DF | 12672 Collections Center Dr. | Chicago | IL | 60693 | 2,342.9 | – | Trade Debt - Security |
| SEDGWICK CLAIMS MGMT SVCS INC | Furrs | 1100 RIDGEWAY LOOP RD | MEMPHIS | TN | 38120 | 17,250.0 | – | Vendor - Other |
| SEDGWICK CLAIMS MGMT SVCS INC | Furrs | 1100 RIDGEWAY LOOP RD | MEMPHIS | TN | 38120 | 9,124.0 | – | Vendor - Other |
| Seenergy Foods Limited | DF | 121 Jevlan Dr. | Woodbridge | ON | L4L 8A8 | 27,273.0 | – | Vendor - Other |
| Seenergy Foods Limited | DF | 121 Jevlan Dr. | Woodbridge | ON | L4L 8A8 | 26,058.0 | – | Vendor - Other |
| Seenergy Foods Limited | DF | 121 Jevlan Dr. | Woodbridge | ON | L4L 8A8 | 26,058.0 | – | Vendor - Other |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 20,492.4 | 46,231.6 | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 18,041.2 | – | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 17,120.2 | – | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 12,915.6 | – | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 12,678.8 | – | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 12,588.2 | – | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 11,941.0 | – | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 10,342.7 | – | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 10,137.6 | – | Trade Debt - Food |
| SEGOVIAS DISTRIBUTING INC | Furrs | 1920 A COLUMBIA DR SE | ALBUQUERQUE | NM | 87106 | 9,615.4 | – | Trade Debt - Food |

| Name | Type | Address | City | State | Zip | Amount | Date | Amount2 | Category |
|---|---|---|---|---|---|---|---|---|---|
| SensoryEffects Powder Systems, | DF | | | | | | | – | Utility |
| Shawnee Milling Co | DF | PO Box 1567 | Shawnee | OK | 74802 | 4,652.4 | 12/23/13 | – | Trade Debt - Food |
| Shawnee Milling Co | DF | PO Box 1567 | Shawnee | OK | 74802 | 4,359.0 | 11/19/13 | 11,430.0 | Trade Debt - Food |
| Shawnee Milling Co | DF | PO Box 1567 | Shawnee | OK | 74802 | 3,966.0 | 1/14/14 | – | Trade Debt - Food |
| Shawnee Milling Co | DF | PO Box 1567 | Shawnee | OK | 74802 | 3,541.0 | 11/26/13 | – | Trade Debt - Food |
| Shawnee Milling Co | DF | PO Box 1567 | Shawnee | OK | 74802 | 3,040.5 | 12/12/13 | – | Trade Debt - Food |
| SL NICHOLS INC   DBA MR ROOTER OF GREATER FT SMITH | Furrs | PO BOX 7167 | VAN BUREN | AR | 72956 | 6,618.9 | 12/30/13 | 1,942.5 | Vendor - Other |
| S-L Snacks National, LLC | DF | PO Box 281953 | Atlanta | GA | 30384-1953 | 5,322.0 | 1/7/14 | – | Vendor - Other |
| S-L Snacks National, LLC | DF | PO Box 281953 | Atlanta | GA | 30384-1953 | 3,465.0 | 12/17/13 | – | Vendor - Other |
| Sonstegard Foods Co. | DF | NW 9400 Box 1450 | Minneapolis | MN | 55485 | 38,430.0 | 12/3/13 | – | Trade Debt - Food |
| Sonstegard Foods Co. | DF | NW 9400 Box 1450 | Minneapolis | MN | 55485 | 38,160.0 | 1/7/14 | – | Trade Debt - Food |
| Sonstegard Foods Co. | DF | NW 9400 Box 1450 | Minneapolis | MN | 55485 | 37,422.0 | 11/12/13 | 32,472.0 | Trade Debt - Food |
| Southern Hens | DF | 329 Moselle-Seminary Road | Moselle | MS | 39459 | 13,834.5 | 12/9/13 | – | Vendor - Other |
| Southern Hens | DF | 329 Moselle-Seminary Road | Moselle | MS | 39459 | 12,700.0 | 11/21/13 | – | Vendor - Other |
| STEPHEN F ROHDE, ROHDE-HERZOG TRUST | Furrs | 1801 CENTURY PARK E  STE 2400 | LOS ANGELES | CA | 90067 | 12,024.8 | 12/20/13 | 24,049.5 | Vendor - Other |
| SUGAR CREEK FOODS INTERNATIONA | DF | PO BOX 747 | RUSSELLVILLE | AR | 72811 | 6,279.5 | 1/7/14 | – | Trade Debt - Food |
| SUGAR CREEK FOODS INTERNATIONA | DF | PO BOX 747 | RUSSELLVILLE | AR | 72811 | 4,505.6 | 11/26/13 | – | Trade Debt - Food |
| SUGAR CREEK FOODS INTERNATIONA | DF | PO BOX 747 | RUSSELLVILLE | AR | 72811 | 1,014.5 | 12/3/13 | – | Trade Debt - Food |
| Summer Prize Fruit Co. | DF | PO Box 2230 | Watsonville | CA | 95077-2230 | 36,307.1 | 1/2/14 | 34,098.0 | Trade Debt - Food |
| Sure Fresh Produce, Inc. | DF | PO Box 6975 | Santa Maria | CA | 93456 | 22,532.0 | 12/3/13 | – | Trade Debt - Food |
| Sure Fresh Produce, Inc. | DF | PO Box 6975 | Santa Maria | CA | 93456 | 4,488.4 | 12/3/13 | – | Trade Debt - Food |
| Sure Fresh Produce, Inc. | DF | PO Box 6975 | Santa Maria | CA | 93456 | 2,192.7 | 11/12/13 | – | Trade Debt - Food |
| TEC SYSTEMS INC. DBA NUTEC MAN | DF | PO BOX 2447 | GRAND RAPIDS | MI | 49501 | 5,248.0 | 12/3/13 | – | Trade Debt - Supplies |
| TEC SYSTEMS INC. DBA NUTEC MAN | DF | PO BOX 2447 | GRAND RAPIDS | MI | 49501 | 902.3 | 1/7/14 | – | Trade Debt - Supplies |
| TEC SYSTEMS INC. DBA NUTEC MAN | DF | PO BOX 2447 | GRAND RAPIDS | MI | 49501 | 469.4 | 12/23/13 | – | Trade Debt - Supplies |
| TEC SYSTEMS INC. DBA NUTEC MAN | DF | PO BOX 2447 | GRAND RAPIDS | MI | 49501 | 306.7 | 12/17/13 | – | Trade Debt - Supplies |
| TEC SYSTEMS INC. DBA NUTEC MAN | DF | PO BOX 2447 | GRAND RAPIDS | MI | 49501 | 138.2 | 11/26/13 | – | Trade Debt - Supplies |
| TEC SYSTEMS INC. DBA NUTEC MAN | DF | PO BOX 2447 | GRAND RAPIDS | MI | 49501 | 35.1 | 11/7/13 | 8,531.6 | Trade Debt - Supplies |
| Texas Quarterly Unemployment Tax | Furrs | PO BOX 149037 | AUSTIN | TX | 78714-9037 | 44,156.0 | 1/31/14 | – | Vendor - Other |
| Texas Sales Tax | Furrs | PO BOX 149355 | AUSTIN | TX | 78714-9355 | 467,375.3 | 12/20/13 | – | Vendor - Other |
| Texas Sales Tax | Furrs | PO BOX 149355 | AUSTIN | TX | 78714-9355 | 429,924.2 | 1/21/14 | – | Vendor - Other |
| Texas Sales Tax | Furrs | PO BOX 149355 | AUSTIN | TX | 78714-9355 | 425,266.4 | 11/20/13 | – | Vendor - Other |
| The C F Sauer Co. Inc. | DF | PO Box 27366 | Richmond | VA | 23261-7366 | 4,557.7 | 12/17/13 | – | Vendor - Other |
| The C F Sauer Co. Inc. | DF | PO Box 27366 | Richmond | VA | 23261-7366 | 3,940.0 | 11/26/13 | 7,001.7 | Vendor - Other |
| The C F Sauer Co. Inc. | DF | PO Box 27366 | Richmond | VA | 23261-7366 | 1,476.0 | 12/12/13 | – | Vendor - Other |
| The C F Sauer Co. Inc. | DF | PO Box 27366 | Richmond | VA | 23261-7366 | 909.1 | 1/7/14 | – | Vendor - Other |
| The C F Sauer Co. Inc. | DF | PO Box 27366 | Richmond | VA | 23261-7366 | 592.3 | 12/23/13 | – | Vendor - Other |
| The C F Sauer Co. Inc. | DF | PO Box 27366 | Richmond | VA | 23261-7366 | 202.4 | 1/23/14 | – | Vendor - Other |
| The Pictsweet Co. | DF | PO Box 198233 | Atlanta | GA | 30384-8233 | 17,421.1 | 1/7/14 | – | Vendor - Other |
| The Pictsweet Co. | DF | PO Box 198233 | Atlanta | GA | 30384-8233 | 14,904.0 | 11/12/13 | 13,844.2 | Vendor - Other |
| The Pictsweet Co. | DF | PO Box 198233 | Atlanta | GA | 30384-8233 | 10,598.4 | 12/12/13 | – | Vendor - Other |
| THE RICHARDS GROUP INC | Furrs | 8750 N. CENTRAL EXPRESSWAY | DALLAS | TX | 75231 | 40,039.7 | 12/2/13 | 938,818.6 | Mktg/Advertising |
| THE RICHARDS GROUP INC | Furrs | 8750 N. CENTRAL EXPRESSWAY | DALLAS | TX | 75231 | 40,033.2 | 11/15/13 | – | Mktg/Advertising |
| THE RICHARDS GROUP INC | Furrs | 8750 N. CENTRAL EXPRESSWAY | DALLAS | TX | 75231 | 40,000.0 | 11/21/13 | – | Mktg/Advertising |
| THE RICHARDS GROUP INC | Furrs | 8750 N. CENTRAL EXPRESSWAY | DALLAS | TX | 75231 | 40,000.0 | 12/5/13 | – | Mktg/Advertising |
| The Vollrath Co., LLC | DF | 75 Remittance Drive, Suite 302 | Chicago | IL | 60675-3022 | 2,628.5 | 1/8/14 | – | Vendor - Other |
| The Vollrath Co., LLC | DF | 75 Remittance Drive, Suite 302 | Chicago | IL | 60675-3022 | 2,375.8 | 11/19/13 | 799.7 | Vendor - Other |
| The Vollrath Co., LLC | DF | 75 Remittance Drive, Suite 302 | Chicago | IL | 60675-3022 | 1,616.5 | 1/23/14 | – | Vendor - Other |
| The Vollrath Co., LLC | DF | 75 Remittance Drive, Suite 302 | Chicago | IL | 60675-3022 | 231.5 | 11/26/13 | – | Vendor - Other |
| TREASURER | Furrs | CLEVELAND COUNTY | NORMAN | OK | 73069 | 12,433.2 | 1/8/14 | – | Vendor - Other |
| Trinidad Bean & Elevator Co | DF | 3091 Solution Center | Chicago | IL | 60677-3000 | 12,752.0 | 1/2/14 | – | Vendor - Other |
| TUCSON ELECTRIC POWER CO | Furrs | PO BOX 80077 | PRESCOTT | AZ | 86304 | 7,231.5 | 12/26/13 | – | Trade Debt - Maintenance |
| TUCSON ELECTRIC POWER CO | Furrs | PO BOX 80077 | PRESCOTT | AZ | 86304 | 6,984.8 | 11/21/13 | – | Trade Debt - Maintenance |
| TUCSON ELECTRIC POWER CO | Furrs | PO BOX 80077 | PRESCOTT | AZ | 86304 | 6,965.8 | 1/21/14 | – | Trade Debt - Maintenance |
| TULSA FRUIT COMPANY GO FRESH | Furrs | 1691 N. 161ST ST. EAST AVE | TULSA | OK | 74116 | 9,041.8 | 1/24/14 | 20,021.9 | Trade Debt - Food |
| TULSA FRUIT COMPANY GO FRESH | Furrs | 1691 N. 161ST ST. EAST AVE | TULSA | OK | 74116 | 6,769.7 | 11/20/13 | – | Trade Debt - Food |
| TULSA FRUIT COMPANY GO FRESH | Furrs | 1691 N. 161ST ST. EAST AVE | TULSA | OK | 74116 | 6,608.0 | 1/27/14 | – | Trade Debt - Food |
| TULSA FRUIT COMPANY GO FRESH | Furrs | 1691 N. 161ST ST. EAST AVE | TULSA | OK | 74116 | 6,452.7 | 1/2/14 | – | Trade Debt - Food |
| TULSA FRUIT COMPANY GO FRESH | Furrs | 1691 N. 161ST ST. EAST AVE | TULSA | OK | 74116 | 6,449.2 | 11/13/13 | – | Trade Debt - Food |
| TULSA SHEET METAL INC | Furrs | 42 N QUINCY AVE | TULSA | OK | 74120 | 8,346.0 | 12/11/13 | – | Vendor - Other |
| UDawg | DF | 5011 Slide Rd. | Lubbock | TX | 79414 | 3,641.0 | 11/12/13 | 10,605.4 | Mktg/Advertising |
| UDawg | DF | 5011 Slide Rd. | Lubbock | TX | 79414 | 2,500.3 | 1/2/14 | – | Mktg/Advertising |
| UDawg | DF | 5011 Slide Rd. | Lubbock | TX | 79414 | 615.1 | 11/26/13 | – | Mktg/Advertising |
| UDawg | DF | 5011 Slide Rd. | Lubbock | TX | 79414 | 491.2 | 12/3/13 | – | Mktg/Advertising |
| UDawg | DF | 5011 Slide Rd. | Lubbock | TX | 79414 | 235.4 | 12/17/13 | – | Mktg/Advertising |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 74,578.9 | 1/3/14 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 45,686.2 | 1/23/14 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 37,979.6 | 1/31/14 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 36,897.4 | 1/31/14 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 27,257.2 | 11/29/13 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 24,990.7 | 1/27/14 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 22,921.4 | 1/14/14 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 22,389.4 | 12/10/13 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 18,245.8 | 11/6/13 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 17,911.0 | 12/26/13 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 15,627.9 | 12/2/13 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 14,651.0 | 12/17/13 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 13,457.0 | 11/12/13 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 10,684.3 | 1/2/14 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 10,537.7 | 12/3/13 | – | Vendor - Other |
| UNITED HEALTHCARE | Furrs | 22561 NETWORK PL | CHICAGO | IL | 60673 | 9,854.4 | 11/19/13 | – | Vendor - Other |
| USDA Food Safety and Inspectio | DF | PO Box 979001 | St. Louis | MO | 63197-9000 | 3,866.8 | 1/9/14 | – | Vendor - Other |
| USDA Food Safety and Inspectio | DF | PO Box 979001 | St. Louis | MO | 63197-9000 | 2,712.8 | 1/23/14 | – | Vendor - Other |
| VALASSIS COMMUNICATIONS INC | Furrs | PO BOX 3245 | BOSTON | MA | 22410 | 10,543.6 | 12/30/13 | 13,382.4 | Mktg/Advertising |
| VALASSIS DIRECT MAIL INC | Furrs | PO BOX 70179 | LOS ANGELES | CA | 90074 | 59,038.2 | 12/13/13 | 71,881.0 | Mktg/Advertising |
| VALASSIS DIRECT MAIL INC | Furrs | PO BOX 70179 | LOS ANGELES | CA | 90074 | 53,339.7 | 2/3/14 | – | Mktg/Advertising |
| Van Drunen Farms | DF | PO Box 92170 | Elk Grove | IL | 60008 | 13,045.0 | 11/26/13 | 12,380.0 | Trade Debt - Food |
| VARILEASE FINANCE INC | Furrs | 6340 S 3000 E | SALT LAKE CITY | UT | 84121 | 119,795.3 | 12/30/13 | – | Vendor - Other |

| Creditor | Type | Address | City | State | Zip | Amount | Date | Amount2 | | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| VARILEASE FINANCE INC | | | | | | | | | – | Vendor - Other |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 38,265.8 | 12/23/13 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 37,093.3 | 12/23/13 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 27,576.6 | 11/12/13 | 58,059.8 | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 25,926.9 | 1/21/14 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 25,585.2 | 12/17/13 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 23,661.9 | 11/19/13 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 23,367.8 | 1/2/14 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 22,983.5 | 12/12/13 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 22,165.9 | 11/26/13 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 18,903.9 | 1/28/14 | | – | Trade Debt - Food |
| Ventura Foods, LLC | DF | 26259 Network Place | Chicago | IL | 60673-1262 | 8,316.2 | 1/7/14 | | – | Trade Debt - Food |
| VFI KR SPE CUST PMTS 8914777804 BUFFET PARTNERS LP #4 | Furrs | N/A | N/A | N/A | N/A | 38,522.8 | 12/2/13 | | – | Vendor - Other |
| WAGES | Payroll | Various | Various | Various | Various | 9,823,445.1 | | | 605,175.0 | Wages |
| Wages Sub Detail - 1/1/14 | | 0 Various | Various | Various | Various | 1,428.5 | 01/01/2014 | | – | Wages |
| Wages Sub Detail - 1/13/14 | | 0 Various | Various | Various | Various | 11,773.0 | 01/13/2014 | | – | Wages |
| Wages Sub Detail - 1/14/14 | | 0 Various | Various | Various | Various | 1,132,701.4 | 01/14/2014 | | – | Wages |
| Wages Sub Detail - 1/15/14 | | 0 Various | Various | Various | Various | 15,895.3 | 01/15/2014 | | – | Wages |
| Wages Sub Detail - 1/16/14 | | 0 Various | Various | Various | Various | 3,795.9 | 01/16/2014 | | – | Wages |
| Wages Sub Detail - 1/17/14 | | 0 Various | Various | Various | Various | 43,698.8 | 01/17/2014 | | – | Wages |
| Wages Sub Detail - 1/21/14 | | 0 Various | Various | Various | Various | 481,475.2 | 01/21/2014 | | – | Wages |
| Wages Sub Detail - 1/24/14 | | 0 Various | Various | Various | Various | 7,217.4 | 01/24/2014 | | – | Wages |
| Wages Sub Detail - 1/28/14 | | 0 Various | Various | Various | Various | 988,733.5 | 01/28/2014 | | – | Wages |
| Wages Sub Detail - 1/29/14 | | 0 Various | Various | Various | Various | 1,550.9 | 01/29/2014 | | – | Wages |
| Wages Sub Detail - 1/3/14 | | 0 Various | Various | Various | Various | 1,600.0 | 01/03/2014 | | – | Wages |
| Wages Sub Detail - 1/30/14 | | 0 Various | Various | Various | Various | 10,685.1 | 01/30/2014 | | – | Wages |
| Wages Sub Detail - 1/31/14 | | 0 Various | Various | Various | Various | 6,188.4 | 01/31/2014 | | – | Wages |
| Wages Sub Detail - 1/6/14 | | 0 Various | Various | Various | Various | 1,013.2 | 01/06/2014 | | – | Wages |
| Wages Sub Detail - 1/7/14 | | 0 Various | Various | Various | Various | 437,138.1 | 01/07/2014 | | – | Wages |
| Wages Sub Detail - 11/12/13 | | 0 Various | Various | Various | Various | 433,062.4 | 11/12/2013 | | – | Wages |
| Wages Sub Detail - 11/13/13 | | 0 Various | Various | Various | Various | 29,477.8 | 11/13/2013 | | – | Wages |
| Wages Sub Detail - 11/19/13 | | 0 Various | Various | Various | Various | 1,116,606.0 | 11/19/2013 | | – | Wages |
| Wages Sub Detail - 11/20/13 | | 0 Various | Various | Various | Various | 5,551.6 | 11/20/2013 | | – | Wages |
| Wages Sub Detail - 11/21/13 | | 0 Various | Various | Various | Various | 754.7 | 11/21/2013 | | – | Wages |
| Wages Sub Detail - 11/22/13 | | 0 Various | Various | Various | Various | 266.1 | 11/22/2013 | | – | Wages |
| Wages Sub Detail - 11/25/13 | | 0 Various | Various | Various | Various | 385.8 | 11/25/2013 | | – | Wages |
| Wages Sub Detail - 11/26/13 | | 0 Various | Various | Various | Various | 434,821.7 | 11/26/2013 | | – | Wages |
| Wages Sub Detail - 11/6/13 | | 0 Various | Various | Various | Various | 4,503.8 | 11/06/2013 | | – | Wages |
| Wages Sub Detail - 11/7/13 | | 0 Various | Various | Various | Various | 537.0 | 11/07/2013 | | – | Wages |
| Wages Sub Detail - 11/8/13 | | 0 Various | Various | Various | Various | 1,953.8 | 11/08/2013 | | – | Wages |
| Wages Sub Detail - 12/10/13 | | 0 Various | Various | Various | Various | 430,681.7 | 12/10/2013 | | – | Wages |
| Wages Sub Detail - 12/11/13 | | 0 Various | Various | Various | Various | 781.6 | 12/11/2013 | | – | Wages |
| Wages Sub Detail - 12/12/13 | | 0 Various | Various | Various | Various | 1,073.2 | 12/12/2013 | | – | Wages |
| Wages Sub Detail - 12/17/13 | | 0 Various | Various | Various | Various | 1,087,356.3 | 12/17/2013 | | – | Wages |
| Wages Sub Detail - 12/18/13 | | 0 Various | Various | Various | Various | 1,597.4 | 12/18/2013 | | – | Wages |
| Wages Sub Detail - 12/19/13 | | 0 Various | Various | Various | Various | 2,455.9 | 12/19/2013 | | – | Wages |
| Wages Sub Detail - 12/20/13 | | 0 Various | Various | Various | Various | 31,283.9 | 12/20/2013 | | – | Wages |
| Wages Sub Detail - 12/23/13 | | 0 Various | Various | Various | Various | 10,791.4 | 12/23/2013 | | – | Wages |
| Wages Sub Detail - 12/24/13 | | 0 Various | Various | Various | Various | 434,669.6 | 12/24/2013 | | – | Wages |
| Wages Sub Detail - 12/3/13 | | 0 Various | Various | Various | Various | 1,099,736.1 | 12/03/2013 | | – | Wages |
| Wages Sub Detail - 12/31/13 | | 0 Various | Various | Various | Various | 1,087,053.2 | 12/31/2013 | | – | Wages |
| Wages Sub Detail - 12/4/13 | | 0 Various | Various | Various | Various | 4,586.0 | 12/04/2013 | | – | Wages |
| Wages Sub Detail - 12/5/13 | | 0 Various | Various | Various | Various | 2,364.5 | 12/05/2013 | | – | Wages |
| Wages Sub Detail - 12/6/13 | | 0 Various | Various | Various | Various | 1,752.8 | 12/06/2013 | | – | Wages |
| Wages Sub Detail - 12/9/13 | | 0 Various | Various | Various | Various | 148.9 | 12/09/2013 | | – | Wages |
| Wages Sub Detail - 2/4/14 | | 0 Various | Various | Various | Various | 454,297.1 | 02/04/2014 | | – | Wages |
| WELLS FARGO INSURANCE SERVICE, USA, INC | Furrs | PO BOX 203383 | DALLAS | TX | 75320 | 68,727.5 | 12/30/13 | 274,910.1 | | Insurance |
| Wells Fargo, banking | Furrs | 660 N CENTRAL EXPRESSWAY #100 | PLANO | TX | 75080 | 18,464.0 | 11/12/13 | | – | Vendor - Other |
| Wells Fargo, banking | Furrs | 660 N CENTRAL EXPRESSWAY #100 | PLANO | TX | 75080 | 18,187.3 | 1/13/14 | | – | Vendor - Other |
| Wells Fargo, banking | Furrs | 660 N CENTRAL EXPRESSWAY #100 | PLANO | TX | 75080 | 17,839.4 | 12/11/13 | | – | Vendor - Other |
| Western Edge Seafood | DF | 200 Buffalo Center Lane | Washington | PA | 15301 | 61,525.7 | 12/23/13 | | – | Vendor - Other |
| XCEL ENERGY | Furrs | PO BOX 9477 | MINNEAPOLIS | MN | 55484 | 11,435.8 | 12/2/13 | 23,250.9 | | Vendor - Other |
| XCEL ENERGY | Furrs | PO BOX 9477 | MINNEAPOLIS | MN | 55484 | 11,331.5 | 12/23/13 | | – | Vendor - Other |
| XCEL ENERGY | Furrs | PO BOX 9477 | MINNEAPOLIS | MN | 55484 | 10,589.8 | 1/6/14 | | – | Vendor - Other |
| | | | | | | 25,682,351.4 | | 7,377,748.7 | | |

**Buffet Partners**

SOFA 3.c

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Sam Pyeatt, c/o Buffet Partners, LP, 2701 E. Plano Parkway, Suite 200, Plano, TX 75074, VP Operations | 2/3/13 to 2/4/14 | 218,749.44 | Unknown |
| David Siebert, c/o Buffet Partners, LP, 2701 E. Plano Parkway, Suite 200, Plano, TX 75074, CFO | 2/3/13 to 2/4/14 | 190,317.82 | Unknown |
| Ray Hemmig, 3405 Bluffs Lane, Parker, TX 75002, Former Employee | 2/3/13 to 2/4/14 | 87,356.03 | – |
| Monty Standifer | 2/3/13 to 2/4/14 | 72,502.96 | Unknown |
| Greg Buchanan, 443 Grace Drive, Coppell, TX 75019-2968, Class C Investor | 2/3/13 to 2/4/14 | 115,704.51 | – |
| Barry Barron, c/o Buffet Partners, LP, 2701 E. Plano Parkway, Suite 200, Plano, TX 75074, CFO ,CEO, Chairman, Director | 2/3/13 to 2/4/14 | 239,767.21 | Unknown |
| Mike Blasdell, c/o Dynamic Foods, 1001 E. 33rd Street, Lubbock, TX 79404, President, Dynamic Foods | 2/3/13 to 2/4/14 | 241,596.38 | Unknown |
| Chatham Capital, 400 Galleria Parkway, Suite 1950, Atlanta, GA 30339 | 2/3/13 to 2/4/14 | 425,940.70 | Unknown |
| | | 1,591,935.05 | |

B7 (Official Form 7) (04/13)                                                                                                                                                        3

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
☐    this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses
   whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **RAK Quality Construction Richard Phelps, successor in interest to Grasshopper Contracting Consultants v. Buffet Partners LP; Cause No: D-116-CV-2013-00965** | **Texas NonSubsriber Suit** | **99th District Court of Lubbock County, TX** | **Personal injury non-subscrib er lawsuit filed by employee Peter Davidson arising from accidents occurring April 20, 2011, and also April 29, 2011, at Dynamic Foods Plant, Lubbock, Lubbock County, Texas. Settled for $220,000, release obtained and judgment entered June 13, 2013.** |

B7 (Official Form 7) (04/13)                                                                                                           4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Graciela Padilla v. Furr's Fresh Buffet 500; Furrs; and Buffet Partners, L.P., Cause No: 2013-DCV-4236** | **Texas NonSubsriber Suit** | **171 Judicial District Court of El Paso County, TX** | **Personal injury non-subscriber lawsuit filed by employee Graciela Padilla arising from slip and fall accident occurring November 13, 2011, and allegedly on other date [likely December 7, 2011], while in the course and scope of her employment at the Furr's Fresh Buffet at 11925 Gateway West, El Paso, El Paso County, Texas. Motion to Compel Arbitration was set for hearing February 26, 2014. Current status: stayed due to bankruptcy.** |

B7 (Official Form 7) (04/13)                                                                                                          5

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Paula Hunt v. Buffet Partners, L.P., Cause No: CIV 13-664 MV/CG** | **General Liability-guest injury** | **US District Court, District of New Mexico** | **Personal Injury lawsuit involving trip and fall on February 19. 2010, at Furr's Family Dining in Carlsbad, NM, since closed. Case was settled by carrier since costs had exceeded deductible. Settled pending final signatures and funding. Contacted our attorney in NM about our filing.** |
| **Cruz Pulido v. Buffet Partners, L.P. d/b/a Furr's Cafeteria; Cause No. C-1-CV-12-004762** | **General Liability-guest injury** | **County Court at Law No. 1 Travis County, Texas** | **Personal injury lawsuit involving slip and fall on October 10, 2010, at Furr's Family Dining, 4015 South Lamar, Austin, Travis County, Texas [which is now closed]. Trial set May 19, 2014. Current status: stayed due to bankruptcy.** |

B7 (Official Form 7) (04/13)                                                                                                6

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Paula Pantoja v. Advanced Hydrotech Carpet Cleaning, Inc. and Buffet Partners, LP, d/b/a Furr's Family Dining.  Cause No: B-134,202** | **General Liability-guest injury/Texas NonSubcriber Claim** | **161st Judicial District of Ector County, TX** | **Personal Injury lawsuit involving slip and fall by employee Paula Pantoja occurring January 12, 2011, at Furr's Family Dining, Odessa, Ector County, Texas. Co-Defendant motion for summary judgment was set for hearing on March 14, 2014. Current status: stayed due to bankruptcy.** |
| **Samuel Ramos v. Buffet Partners., L.P. dba Furr's Family Dining, Cause No. 401-01574-2013** | **General Liability-guest injury** | **401st District Court, Collin County, TX** | **Personal injury lawsuit involving falling frozen pipe occurring Februay 1, 2011, at Furr's Family Dining #235, 6001 Slide Rd. in Lubbock, Lubbock County, TX. Settled at mediation on January 28, 2014, for $60,000, subject to approval by Bankruptcy Court.** |

B7 (Official Form 7) (04/13)

7

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **James Patrick Sweeney v. Furr's Cafeteria and Buffet Partners., LP, Case No. CJ-2014-132-TB** | **General Liability-guest injury** | **District Court of Cleveland County, State of Oklahoma** | **Personal injury lawsuit involving slip and fall on February 20, 2012, at the Furr's Fresh Buffet, 1201 South Interstate Drive, Moore, Cleveland County, Oklahoma. No answer filed by Defendant, just Suggestion of Bankruptcy. Current Status: stayed due to bankruptcy.** |
| **Francisco Bonilla v. Furr's fresh Buffet , Buffet Partners, L.P. et al., Cause No. 2011-DCV00682** | **General Liability-guest injury** | **County Court at Law No. 5, El Paso County, TX** | **Personal injury lawsuit involving foreign object in food occurring August 14, 2009, at Furr's Fresh Buffet,11925 Gateway Boulevard, El Paso, El Paso County, Texas. Defendant's Motion for Summary Judgment was to be considered March 3, 2014. Current status: stayed due to bankruptcy.** |

B7 (Official Form 7) (04/13)                                                                                                      8

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Martha Lou McGregor and William R. McGregor, wife and husband v. Buffet Partners, L.P. , a foreign limited partnership; Case No: CJ-11-819** | **General Liability-guest injury** | **District Court of Comanche County, State of Oklahoma** | **Personal injury lawsuit involving slip/trip/fall inside the location in Lawton, OK (since closed) on October 14, 2009.  Stay filed for bankruptcy.** |
| **Valerie Ann Govea and Genaro Govea-Govea individually and as next friend of Itati Govea, a minor child v. Buffet Partners, L.P. dba Furr's Family Dining, Cause No: DC-13-08040** | **General Liability-guest injury** | **162nd District Court, Dallas County, TX** | **Personal injury suit involving minor child falling out of high chair on July 9, 2012, at Furr's Family Dining, 39779 Lyndon B Johnson Freeway, Dallas in Dallas County, Texas. Settled for  $21,000, prove-up hearing completed, release obtained, and judgment entered January 17, 2014.** |

B7 (Official Form 7) (04/13)                                                                                                                              9

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Teresa Rodriguez v. Buffet G.P., Inc., Buffet Partners, L.P. and Buffet Partners, L.P. d/b/a Furr's, Cause No: CCV 61973-4** | **General Liability-guest injury** | **County Court at Law No. 4, Nueces County, TX** | **Personal injury lawsuit involving slip and fall on December 1, 2011, at the Furr's Family Dining No. 214, 4121 South Port, Corpus Christi, Nueces County, Texas. Plaintiff's counsel's motion to withdraw was scheduled for February 27, 2014. Current status: stayed due to bankruptcy** |
| **RAK Quality Construction Richard Phelps, successor in interest to Grasshopper Contracting Consultants v. Buffet Partners LP; Cause No: D-116-CV-2013-00965** | **General Liability** | **Eleventh Judicial District Court, County of San Juan, State of New Mexico** | **Alleged breach of contract arising from work done at Furr's Cafeteria, Hobbs, New Mexico. Settled for $5,537.72, release obtained, and Notice of Dismissal entered September 11, 2013.** |

B7 (Official Form 7) (04/13)                                                                                                              10

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| "Dawn D. Willis-Vaughn v. Buffet Partners, L.P. Cause No. DC-12-05941" | **General Liability-guest injury** | **193rd District Court of Dallas County, Texas** | **Personal injury lawsuit involving slip and fall occurring February 19, 2012, at Furr's Fresh  Buffet No. 148, 1540 Eastgate Drive, Garland, Dallas County Texas. Settled for $5,000, release obtained and judgment entered November 14, 2013.** |
| **Nathaniel Brooks, Sr. and Brianna Bickerson, Individually and as Next Friend of Nathaniel Brooks, Jr., a Minor Child v. Buffet Partners, L.P., d/b/a Furr's Family Dining; Cause No. DC-13-12401-E** | **General Liability-guest injury** | **101st District Court, Dallas County, Texas** | **Person injury suit involving minor child falling out of high chair on May 27, 2012, at Furr's Family Dining, 39779 Lyndon B Johnson Freeway, Dallas, Dallas County, Texas. Case preliminarily settled in the amount of $12,000, a Guardian Ad litem appointed, and all paperwork prepared, and prove up hearing scheduled for February 5, 2014. Current status: stayed due to bankruptcy but  motion to lift stay filed February 21, 2014.** |

B7 (Official Form 7) (04/13)                                                                                      11

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Barbara J. Huckleberry v. Buffet Partners, L.P. d/b/a Furr's Family Dining; Cause No. 81528** | **General Liability-guest injury** | **62nd District Court of Lamar County, Texas** | **Personal injury lawsuit involving foreign object in food occurring July 23, 2011, at Furr's Family Dining, 3565 NE Loop 286, Paris, Lamar County, Texas [which is now closed]. Defendant's Motion for Summary Judgment filed August 22, 2013, heard November 6, 2013, and taken under advisement without any ruling to date. Current status: stayed due to bankruptcy.** |

B7 (Official Form 7) (04/13)                                                                                          12

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Nicole Willis v. Buffet Partners, L.P. Cause No. 48429** | **General Liability-guest injury** | **118th District Court of Howard County, Texas** | **Personal injury lawsuit involving slip and fall on June 30, 2010, at Furr's Fresh Buffet, Big Spring, Texas. Jury trial conducted on October 7, 2013, with defense verdict. Final Judgment entered October 15, 2013, but appealed by now pro se Plaintiff. Appeal dismissed by Eastland Court of Appeals on January 9, 2014. Current Status: awaiting mandate from Court of Appeals.** |
| **The Richards Group, Inc. v. Buffet Partners, L.P. d/b/a Furrs, Case No: DC-14-00491** | **Breach of Forebearance agreement** | **162nd District Court, Dallas County, TX** | **Filed 1/17/2014. Suit is for outstanding invoices owed for marketing work. Stayed due to bankruptcy filing.** |
| **HoulouNNN, LLC, v. Buffet Partners, L.P., Cause No: 2014-04176** | **Breach of Lease Contract** | **80th District Court, Harris County, TX** | **Filed 1/30/2014. Suit is for failure to pay rent for restaurant. Stayed due to bankruptcy filing.** |

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
  ■     preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
        property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
        filed.)

B7 (Official Form 7) (04/13)                                                                                          13

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None
☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Immaculate Conception School 610 N.E. 17th St. Grand Prairie, TX 75050** | **None** | **02/01/2013** | **Meal; $692.87** |
| **Bishop Dunne Catholic School 3900 Rugged Dr. Dallas, TX 75224** | **None** | **04/02/2013** | **Charity Golf Tournament; $1,250.00** |

---

**8. Losses**

None
☐  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Furr's Family Buffet #500, $2,654.00** | **Customer vehicle impacted building; $2,654.00 from third party. All repairs done.** | **02/08/2013** |
| **Furr's Family Dining, est $86,734.82** | **Vandalism - especially HVAC; $61,734.82** | **02/13/2013** |

B7 (Official Form 7) (04/13)                                                                                                                    14

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Furr's Fresh Buffet #311, $79,284.42** | **Tornado - damage to building, lot, signage; $54,284.42 from insurnace. All repairs done.** | **05/20/2013** |
| **Furr's Fresh Buffet #311, $38,040.65** | **Sheer winds - damage to roof vent/side wall; $13,040.65 from insurance. All repairs done.** | **05/31/2013** |
| **Furr's Fresh Buffet #123, $74,008.64** | **High winds/hail - damage to buiding and sign; $66,000.00 from insurance** | **05/29/2013** |
| **Dynamic Foods Trucking, $16,543.28** | **High Winds - damage to trailers, tractors; $14,043.28 from insurance** | **06/05/2013** |
| **Dynamic Foods Trucking, $3,173,92** | **3rd party hit our truck while parked; $2,673.92 from insurance. Claim closed.** | **07/22/2013** |
| **Rental Van, $5,600.00** | **Vehicle hit cow; $5,100.00 from insurance. Claim closed.** | **12/13/2013** |
| **Rental Van, $2,506.00** | **Hidden damage; $2,006.00 from insurance. Claim closed.** | **12/16/2013** |

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **12/20/2013** | **$9,868.50** |
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **12/20/2013** | **$5,553.82** |
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **12/30/2013** | **$18,996.00** |
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **01/06/2014** | **$3,515.09** |
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **01/15/2014** | **$15,788.50** |
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **01/22/2014** | **$15,069.00** |
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **02/03/2014** | **$22,227.50** |
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **02/03/2014** | **$18,089.50** |
| **Baker & McKenzie LLP 2001 Ross Avenue, Suite 2300 Dallas, TX 75201** | **02/03/2014** | **$48,328.26** |

B7 (Official Form 7) (04/13)                                                                                                                          15

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Baker & McKenzie LLP**<br>**2001 Ross Avenue, Suite 2300**<br>**Dallas, TX 75201** | **02/03/2014** | **$16,602.69** |
| **Bridgepoint Consulting LLC**<br>**6300 Bridgepoint Pkwy., Bldg. One, Ste. 575**<br>**Austin, TX 78730** | **01/03/2014** | **$20,000.00** |
| **Bridgepoint Consulting LLC**<br>**6300 Bridgepoint Pkwy., Bldg. One, Ste. 575**<br>**Austin, TX 78730** | **01/28/2014** | **$10,700.00** |
| **Bridgepoint Consulting LLC**<br>**6300 Bridgepoint Pkwy., Bldg. One, Ste. 575**<br>**Austin, TX 78730** | **02/03/2013** | **$11,429.00** |

### 10.  Other transfers

None ■  a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None ☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Depository, 1824** | **$0.00**<br>**08/27/2013** |
| **Wells Fargo**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Depository, 1626** | **$0.00**<br>**08/27/2013** |
| **Wells Fargo**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Depository, 1634** | **$0.00**<br>**08/27/2013** |
| **Wells Fargo**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Depository, 1741** | **$0.00**<br>**12/24/2013** |

B7 (Official Form 7) (04/13)                                                                                                      16

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Depository, 1832** | **$0.00**<br>**01/29/2014** |
| **Wells Fargo**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Depository, 4074** | **$0.00**<br>**01/29/2014** |
| **Wells Fargo**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Depository, 5956** | **$0.00**<br>**01/29/2014** |
| **Wells Fargo**<br>**PO Box 63020**<br>**San Francisco, CA 94163** | **Depository, 1804** | **$0.00**<br>**01/29/2014** |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Michael J. Chaiken**<br>**Chaiken Legal Group, P.C.**<br>**Heritage Square II**<br>**5001 LBJ Freeway, Suite 925**<br>**Dallas, TX 75244** | **12/17/2013** | **10,000.00** |
| **Lynx Associates, LP**<br>**c/o Bank of America, J. Valenti**<br>**767 5th Ave., 7th Floor**<br>**New York, NY 10153** | **12/31/2013** | **83,500.00** |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                                          18

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **InfoSync Services**<br>**Attn: David Oden, President**<br>**1938 N. Woodlawn, Suite 110**<br>**Wichita, KS 67208** | **2009-Present** |
| **David R. Siebert**<br>**c/o Buffet Partners, L.P.**<br>**2701 E. Plano Pkwy., Ste. 200**<br>**Plano, TX 75074** | **2005-Present** |
| **C. Todd Hill**<br>**c/o Dynamic Foods**<br>**1001 E. 33rd St.**<br>**Lubbock, TX 79404** | **2004-Present** |

None
☐

    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Grant Thorton LLP** | **Attn: Jon. Wolkenstein, Partner**<br>**1717 Main St., Ste. 1500**<br>**Dallas, TX 75201** | **2006-Present** |

None
☐

    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **InfoSync Services** | **1938 N. Woodlawn, Ste. 110**<br>**Wichita, KS 67208** |
| **NCR (Aloha - Radiant)** | **14770 Trinity Blvd.**<br>**Fort Worth, TX 76155** |
| **David R. Siebert** | **c/o Buffet Partners, L.P.**<br>**2701 E. Plano Pkwy., Ste. 200**<br>**Plano, TX 75074** |

B7 (Official Form 7) (04/13)
19

| NAME | ADDRESS |
|------|---------|
| **C. Todd Hill** | **c/o Dynamic Foods**<br>**1001 E. 33rd St.**<br>**Lubbock, TX 79404** |

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Mutual of Omaha Bank**<br>**Attn: Jon Buchanan**<br>**5950 Sherry Ln., Ste. 100**<br>**Dallas, TX 75225** | **April 2013** |
| **Wells Fargo**<br>**4975 Preston Park Blvd., Ste. 280**<br>**Plano, TX 75093** | **2012 and 2013** |
| **Chatham Capital**<br>**400 Galleria Pkwy., Ste. 1950**<br>**Atlanta, GA 30339** | **2012 and 2013** |
| **Maxus Capital**<br>**31300 Bainbridge Rd.**<br>**Solon, OH 44139** | **2012 and 2013** |
| **PACCAR Financial Corp.**<br>**Attn: Bill Crow**<br>**1700 Woodbrook St.**<br>**Denton, TX 76205** | **Financial Statement**<br>**April 2012**<br>**April 2013** |
| **Tetra Financial Group**<br>**3165 E. Millrock Dr., Ste. 400**<br>**Salt Lake City, UT 84121** | **Financial Statement**<br>**April 2012** |
| | **NOTE: Does not include landlords listed on Schedule G who may have received financial statements pursuant to lease terms, or parties executing confidentiality agreements in connection with sale process** |

---

**20. Inventories**

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|-------------------------------------------------------------------|
| **02/04/2014** | **Store Managers** | **$4,189,988.53** |
| **12/31/2013** | **Store Managers** | **$4,460,856.47** |

None
☐

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| **02/04/2014** | **Todd Hill / David Siebert**<br>**Dynamic Foods Inventory**<br>**101 E. 33rd St.**<br>**Lubbock, TX 79404** |
| **12/31/2013** | **Todd Hill / David Siebert**<br>**Dynamic Foods Inventory**<br>**101 E. 33rd St.**<br>**Lubbock, TX 79404** |

B7 (Official Form 7) (04/13)                                                                                                    20

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Buffet G.P., Inc.**<br>**2701 E. Plano Pkwy., Ste. 200**<br>**Plano, TX 75074** | **Class A Investor** | **0.10%** |
| **Buffet Partners Holding Co., LLC**<br>**2701 E. Plano Pkwy., Ste. 200**<br>**Plano, TX 75074** | **Class A Investor** | **99.90%** |

None
■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR<br>**N/A** | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY<br>**See SOFA 3. C. for listing of**<br>**compensation paid to insiders**<br>**during one year immediately**<br>**preceding the commencement**<br>**of this case.** |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                              21

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **3/3/2014**                          Signature   **/s/ Barry M. Barron, Sr.**

                                                           **Barry M. Barron, Sr., Chief Executive Officer**
                                                           **Buffet G.P., Inc., its General Partner**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*